B 6 Summary (Official Form 6 - Summary) (12/14)

# UNITED STATES BANKRUPTCY COURT

### District of New Jersey

In re  Safe & Secure Self Storage, L.L.C.  ,                Case No.  15-30154 (SLM)
_____Debtor_____

Chapter  11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 3 | $ 42,919.54 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 3 | | $ 10,009,932.90 | |
| G - Executory Contracts and Unexpired Leases | Yes | 23 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | | | | | $ |
| TOTAL | | 33 | $ 42,919.54 | $ 10,009,932.90 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# UNITED STATES BANKRUPTCY COURT

### District of New Jersey

In re _Safe & Secure Self Storage, L.L.C._ ,
    *Debtor*

Case No. _15-30154 (SLM)_

Chapter _11_

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

     If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or  Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income  (from Schedule I, Line 12) | $ |
| Average Expenses (from Schedule J, Line 22) | $ |
| Current Monthly Income (from Form 22A-1 Line 11; **OR**, Form 22B Line 14; **OR**, Form 22C-1 Line 14) | $ |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4.  Total from Schedule F | | $ |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6A (Official Form 6A) (12/07)

In re   Safe & Secure Self Storage, L.L.C.                ,          Case No.   15-30154 (SLM)
                  **Debtor**                                                        **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total► 0.00 | |

(Report also on Summary of Schedules.)

B 6B (Official Form 6B) (12/07)

In re   Safe & Secure Self Storage, L.L.C.                    ,        Case No.   15-30154 (SLM)
                    **Debtor**                                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | Cash register drawers and deposits | | 1,050.00 |
| 2.  Checking, savings or other finan-cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | AmTrust Direct, Account No. *0353 1536A South Federal Highway, Delray Beach, FL  33483 Capital One, Account No. *2925 Capital One,  Account No. *7252 11 Ackerman Avenue, Clifton, NJ  07011 | | 6,651.16

1,635.46 2,935.88 |
| 3.  Security deposits with public util-ities, telephone companies, land-lords, and others. | | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | | | |
| 6.  Wearing apparel. | | | | |
| 7.  Furs and jewelry. | | | | |
| 8.  Firearms and sports, photo-graphic, and other hobby equipment. | | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Atain Specialty Ins. Co. (Policy No. CIP221174) Hartford Underwriters Ins. Co. (Policy No. 6S60UB 2E393741), C/o Franklin Case Agency, LLC, 5 Walter Foran Blvd, STE 2010, Flemington, NJ 08822 | | To Be Determined |
| 10. Annuities.  Itemize and name each issuer. | | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c).) | | | | |

B 6B (Official Form 6B) (12/07) – Cont.

In re  Safe & Secure Self Storage, L.L.C.            ,          Case No.  15-30154 (SLM)
                    **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | | | | |
| 16. Accounts receivable. | | Accounts receivable owed from various customers | | 30,647.04 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re   Safe & Secure Self Storage, L.L.C. _____,    Case No.   15-30154 (SLM) _____
                        **Debtor**                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | | | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | | | |
| 26. Boats, motors, and accessories. | | | | |
| 27. Aircraft and accessories. | | | | |
| 28. Office equipment, furnishings, and supplies. | | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Fixtures, equipment other at 141 Lanza Ave Garfield, NJ | | To Be Determined |
| 30. Inventory. | | | | |
| 31. Animals. | | | | |
| 32. Crops - growing or harvested. Give particulars. | | | | |
| 33. Farming equipment and implements. | | | | |
| 34. Farm supplies, chemicals, and feed. | | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | | | | |

_____2_____continuation sheets attached    Total ➤     $          42,919.54
(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

B 6D (Official Form 6D) (12/07)

In re  Safe & Secure Self Storage, L.L.C.  ,        Case No.  15-30154 (SLM)
_____              _____
            **Debtor**                                          **(If known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☑    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| _____continuation sheets attached | | | Subtotal ▶ (Total of this page) | | | | $ | $ |
| | | | Total ▶ (Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/13)

In re  Safe & Secure Self Storage, L.L.C. ,          Case No.  15-30154 (SLM)
_____          _____
           *Debtor*                                    *(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B 6F (Official Form 6F) (12/07)

In re  Safe & Secure Self Storage, L.L.C.          ,          Case No.   15-30154 (SLM)
            **Debtor**                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Advantage Printing Solutions, LLC<br>1107 Goffle Road, Suite 4<br>Hawthorne, NJ 07506 | | | Trade Debt | | | | 529.65 |
| ACCOUNT NO.<br><br>AmeriHealth<br>P.O. Box 70250<br>Philadelphia, PA 19176-0250 | | | Trade Debt | | | | 1,688.21 |
| ACCOUNT NO.<br><br>Card Services Center<br>P.O. Box 105025<br>Atlanta, GA 30348-5025 | | | Trade Debt | | | | 619.65 |
| ACCOUNT NO.<br><br>North Jersey Media Group<br>P.O. Box 471<br>Woodland Park, NJ 07424-0471 | | | Trade Debt | | | | 135.18 |
| | | | | | Subtotal➤ | | $  2,972.69 |

_2_ continuation sheets attached

Total➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re   Safe & Secure Self Storage, L.L.C.          ,        Case No.   15-30154 (SLM)
                  **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Onyx Equities, LLC, as Receiver<br>900 Route 9 North, Suite 400<br>Woodbridge, NJ 07095 | | | Litigation Claim | X | X | X | 10,000,000.00 |
| ACCOUNT NO.<br><br>Purchase Power<br>P.O. Box 371874<br>Pittsburgh, PA 15250-7874 | | | Trade Debt | | | | 498.00 |
| ACCOUNT NO.<br><br>ReadyRefresh by Nestle<br>215 6661 Dixie Hwy #4<br>Louisville, KY 40285 | | | Trade Debt | | | | 25.49 |
| ACCOUNT NO.<br><br>SpareFoot<br>701 Brazos Street, Suite 700<br>Austin, TX 78701 | | | Trade Debt | | | | 2,520.00 |
| ACCOUNT NO.<br><br>The Hartford<br>P.O. Box 3556<br>Orlando, FL 32802-3556 | | | Trade Debt | | | | 3,508.00 |

Sheet no.  1  of  2  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 10,006,551.49

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re   Safe & Secure Self Storage, L.L.C.            ,        Case No.   15-30154 (SLM)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Verizon<br>P.O. Box 4833<br>Trenton, NJ 08650-4833 | | | Trade Debt | | | | 408.72 |
| ACCOUNT NO.<br><br>Wells Fargo Bank, N.A., as Trustee<br>c/o ORIX Capital Markets, LLC<br>1717 Main Street, 11th Floor<br>Dallas, TX 75201 | | | Litigation Claim | X | X | X | To Be Determined |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |

Sheet no. __2__ of __2__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ $ 408.72

Total➤ $ 10,009,932.90
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6G (Official Form 6G) (12/07)

In re  Safe & Secure Self Storage, L.L.C.            ,           Case No.  15-30154 (SLM)
           **Debtor**                                                                **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Onyx Equities, LLC, as Receiver 900 Route 9 North Suite 400 Woodbridge, NJ 07095 | Lease of commercial property located at 141 Lanza Avenue, Garfield, New Jersey to Debtor as tenant |
| WAYNE A. SALTALAMACCHIA 470 PLAGET AVENUE #G3 CLIFTON, NJ 07011 | Lease of storage space number F705 to Debtor's customer |
| ADA JEFFERYS 280 12th Ave,  Apt 2C PATERSON, NJ 07514-2848 | Lease of storage space number G103 to Debtor's customer |
| IRENE SCHAFER 140 Hepburn Rd, Apt 12H Clifton, NJ 07012 | Lease of storage space number A118 to Debtor's customer |
| GORDON HANDLER 236 URMA AVE. Clifton, NJ 07013 | Lease of storage space number A120 to Debtor's customer |
| JOSEPH TORNILLO 235 W PASSAIC ST, APT B8 ROCHELLE PARK, NJ 07662 | Lease of storage space number E527 to Debtor's customer |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | | | | | | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|
| LastName | FirstName | Street | City | State | Zip | Debtor's Customer Storage Space Number |
| KANTOWITZ | JEFFREY | 996 RICHARD COURT | TEANECK | NJ | 07666-5512 | A203 |
| MANNARINO | NICK | 92 ELMWOOD DRIVE | ELMWOOD PARK | NJ | 7407 | A207 |
| HUSNI | ROSE | 179 SCHEPIS AVE | SADDLE BROOK | NJ | 07663-4939 | A208 |
| CHAPO | HOLLY | 1626 2ND AVE, #3N | NEW YORK | NY | 10028 | C308 |
| SANTANA | EFREN | 369 MARTIN RD | UNION | NJ | 7083 | A212 |
| GUTWETTER | MICHAEL | 294 NOTTINGHAM ROAD | RAMSEY | NJ | 7446 | A213 |
| LEVINE | ALLEN | 551 OBSERVOR HIGHWAY, APT 15-C | HOBOKEN | NJ | 7030 | A304 |
| ROREAAU | ROGER | 1 - 17 B 16TH AVE | ELMWOOD PARK | NJ | 7047 | A510 |
| WARHOL | RICHARD J. | P.O. BOX 966 | LODI | NJ | 7644 | B110 |
| HOLMES | RICHARD | 181 CHARLTON AVENUE | LODI | NJ | 7644 | B210 |
| DE MARZO | JOANNE | 2104 BEECHWOOD LN | FLOWER MOUND | TX | 75028-7617 | A310 |
| ALBERT | BICHVAN | 113 MORRIS AVENUE | GARFIELD | NJ | 7026 | A401 |
| MAKOWKA | MAUREEN | 211 RIVER DRIVE | ELMWOOD PARK | NJ | 7407 | A403 |
| TAMAYO | FRANZ | 41 LINDEN AVE | ELMWOOD PK | NJ | 7407 | A404 |
| CAFARO | KALLI | 709 A  STUYVESANT AVE APT. 4 | LYNDHURST | NJ | 7071 | A507 |
| VIVIANI | MARY BETH | 264 Kipp Avenue | ELMWOOD PARK | NJ | 7407 | B106 |
| STOLIAR | ARLENE | 134 WASHINGTON ST | LODI | NJ | 7644 | B107 |
| . | . | 71 MILLER AVE | ELMWOOD PARK | NJ | 7407 | B204 |
| HRESKO | KAREN | 50 MANOR RD APT 8C | DENVILLE | NJ | 07834-2541 | B215 |
| RAMIREZ | TONY | 297 HARRISON AVE | GARFIELD | NJ | 7026 | B216 |
| WARHOL | RICHARD J. | P.O.BOX 966 | LODI | NJ | 7644 | B217 |
| DONES SR. | GENARO A | 2 West Kinney Street, P O. Box 1274 | NEWARK | NJ | 7102 | B710 |
| ODENHEIM | ERICH | 289 VALLEY BLVD #1G | WOOD RIDGE | NJ | 7075 | B222 |
| KANTOWITZ | JEFFREY | 996 RICHARD COURT | TEANECK | NJ | 07666-5512 | B224 |
| SKURNA | MARGARET | 35 MAHAR AVE, APPT # 1 | CLIFTON | NJ | 7011 | B303 |
| GAGNON | ROBERT | 168 HAZEL ST | CLIFTON | NJ | 7011 | A107 |
| RATTI | ANTHONY W. | 111 DARWIN AVE | RUTHERFORD | NJ | 07070-1322 | B407 |
| VERDERAME | TERESA | 369 EAST 54TH STREET | ELMWOOD PK | NJ | 7407 | B707 |
| ZOECKLEIN | CARL G. | 737 BROAD STREET | CLIFTON | NJ | 7013 | B713 |
| DADE | ANNTELEAN | P.O. BOX 293 | PEQUANNOCK | NJ | 7440 | C109 |
| GUILLEN | SANTOS MIGUEL | 9 FITTING PL | NUTLEY | NJ | 7110 | C124 |
| EGAN | HAROLD | 1166 SPRINGFIELD AVE | NEW PROVIDENCE | NJ | 7974 | B711 |
| BUREK | BARBARA | 385 VAN BUSSUM AVE | GARFIELD | NJ | 7026 | B403 |
| CRISCI | JOANN | 130 BLOOMFIELD AVE, APT 2B | NUTLEY | NJ | 7110 | B503 |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D**

| | | | | | | |
|---|---|---|---|---|---|---|
| KENNEDY | HAROLD | 104 GARFIELD AVE | LODI | NJ | 7644 | B706 |
| RAY | GEORGE | 3911 UPAS STREET | PANAMA CITY BEACH | FL | 32408 | C104 |
| THOMAS | SANDRA A. | 807 11TH AVENUE, APT 2A | PATERSON | NJ | 7514 | C105 |
| Kaur | Kamalpreet | 25 Pitt St | BLOOMFIELD | NJ | 07003-2732 | C115 |
| DONOVAN | ANTHONY | 109 BELMONT AVE | GARFIELD | NJ | 7026 | C204 |
| FISHER | SUSAN | 83 CAMBRIDGE AVENUE | GARFIELD | NJ | 7026 | C212 |
| GLABAU | PETER | 820A RIVER RD | TEANECK | NJ | 7666 | C303 |
| CASTELLINI | DEBBIE | 7529 Scottie Drive | PORT RICHEY | FL | 34668 | C405 |
| BIRNHOLZ | MARK | 160 OVERLOOK AVE. APT.17E2 | HACKENSACK | NJ | 7601 | C408 |
| WACKS | NEIL | 326 EAST 85TH STREET APT 2B | NEW YORK | NY | 10028 | D117 |
| FUCHS | LOUISE D. | 15-06 GEORGE ST. | FAIR LAWN | NJ | 7410 | D138 |
| Konwiser | Stan | 475 MARKET STREET | ELMWOOD PARK | NJ | 7407 | D215 |
| WINE | VERONICA | 139 SYLVAN AVE | CLIFTON | NJ | 7011 | D216 |
| ELROD | BENNIE | 249 EAST 77TH STREET APT5FE | NEW YORK | NY | 10021 | C122 |
| NEWTON | CHRISTINE | PO BOX 8181 | SADDLE BROOK | NJ | 7663 | C220 |
| FINEMAN | ELLIOT | 1310 N . RITCHIE ST., APT # 8C | CHICAGO | IL | 60610 | C301 |
| FISHER | SUSAN | 83 CAMBRIDGE AVE. | GARFIELD | NJ | 7026 | C302 |
| Mauermeyer | George | 75 Lee Street, 2nd Fl | Elmwood Park | NJ | 7407 | C313 |
| PEPPERTED | EILEEN | 586 FAIRLAWN PWKY | SADDLE BROOK | NJ | 7663 | C402 |
| PLAVIN | CLIFFORD | 410 East 20th St, #6G | New York | NY | 10009 | B704 |
| GASPER | RENZO | 43 PALMER ST | PASSAIC | NJ | 7055 | D109 |
| KOLB | JEFFERY | 9 Riverview Place | Saddlebrook | NJ | 7663 | D202 |
| WINE | VERONICA | 139 SYLVAN AVE | CLIFTON | NJ | 7011 | D219 |
| DEMARCO | ADRIENNE | 57 EMANUEL ST. | GARFIELD | NJ | 7026 | D225 |
| HURT | ELDRIDGE | 8 SALE ST. | MOONACHIE | NJ | 7074 | E107 |
| LESCH | JAS | 41 SEARS PL | CLIFTON | NJ | 7011 | E116 |
| BUCHTA | CHRISTOPHER C | 14 PASSAIC COURT | MAYWOOD | NJ | 7607 | E119 |
| DAVIS | MARILYN C. | PO BOX 8374 | SADDLEBROOK | NJ | 07663-8374 | E106 |
| FRESCHI-WILLEMS | CAROL | 49 SPRUCE ST | ELMWOOD PARK | NJ | 7407 | L118 |
| LEVY | JAY | 90 LINCOLN AVE. | ELMWOOD PARK | NJ | 7407 | E206 |
| ZAGATTA | GEORGE | 135 SECOND AVE. | HAWTHORNE | NJ | 7506 | E234 |
| MONTE | LISA | 26-7 LITTLE FALLS ROAD | CEDAR GROVE | NJ | 7009 | E238 |
| WACKS | MICHAEL | 57 OAKDENE AVE | CLIFFSIDE PARK | NJ | 07010-3037 | E239 |
| HOFHERR | MATTHEW | 25 East 7th St. | Clifton | NJ | 7011 | D306 |
| HOYDICZ | WALTER | 33 VAN RIPER AVE. | ELMWOOD PARK | NJ | 7407 | D402 |
| PETRILLO | CHRIS | 632 N. Brittania St. | LOS ANGELES | CA | 90013 | E122 |
| D'ERRICO | DEIRDRE | 68 DYER AVE | SOUTH HACKENSACK | NJ | 7606 | E201 |
| CHECKOSKY | DAVID | 205 E 95th Street,  #34B | NEW YORK | NY | 10128 | E231 |
| COLELLA | SONNY | 26-7 LITTLE FALLS RD | CEDAR GROVE | NJ | 7009 | E304 |
| LAZZARA | AMELIA | 135 HAZEL ST APT 3K | CLIFTON | NJ | 7011 | E305 |
| . | . | 96 Watchung Ave | MONTCLAIR | NJ | 7043 | C120 |
| DONES JR | GENARO | 37 MERCER ST | WALLINGTON | NJ | 7057 | E404 |
| FERRARO JR. | JAMES | 145 18TH AVE. | ELMWOOD PARK | NJ | 7407 | E416 |
| STALKNECHT | PETER J. | 202 FALLER DRIVE APT. A | NEW MILFORD | NJ | 7646 | E431 |
| WEIMER | BILL | 2 FENWAY COURT | RIVER EDGE | NJ | 7661 | A116 |
| MENSES | SALOMON | 17816 HILLCREST RD | DALLAS | TX | 75252 | F205 |
| RODRIQUEZ | JEFFREY | 1751 BOULEVARD | WEST FIELD | NJ | 7090 | F115 |
| RICHARDS | RON | 26 Scudder St. | Garfield | NJ | 7026 | E401 |
| ANGELASTRO | MICHAEL | 945-D SO. PLYMPTON | NEW MILFORD | NJ | 7646 | E409 |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D**

| | | | | | | |
|---|---|---|---|---|---|---|
| GOLDERER | DENNIS J. | 181 SNAKE DEN ROAD | RINGWOOD | NJ | 7410 | E425 |
| GONZALEZ | JOSE | 101 WESTERVELT PL. #2 | LODI | NJ | 7644 | E428 |
| KEYSER | JACK | 1 KARL PL, APT # 42 | GARFIELD | NJ | 7026 | F102 |
| NIEMIEC | MARION | 35 GROVE ST APT 1 | WANAQUE | NJ | 7465 | F104 |
| ARENA | JOSEPH | 126 BIRCHWOOD DRIVE | ELMWOOD PK | NJ | 7407 | F114 |
| KELLEHER | JAMES P. | 860 RIVER DR. APT 1B | GARFIELD | NJ | 7026 | F210 |
| MAKOWKA | MAUREEN | 211 RIVER DRIVE | ELMWOOD PARK | NJ | 7407 | F224 |
| CUMMINS | CHARLES P. | 36-A ELMWOOD COURT | ELMWOOD PARK | NJ | 7407 | F227 |
| CONLEY JR. | RICHARD T. | 39 CHESTNUT ST | ROCHELLE PARK | NJ | 7662 | F228 |
| MAKOWKA | MAUREEN | 211 RIVER DRIVE | ELMWOOD PARK | NJ | 7407 | F321 |
| SEABERT | LINDA A. | 234 HOWE AVENUE | PASSAIC | NJ | 7055 | F405 |
| JENKEL | KENNETH | 52 Van Winkle Ave, 1st Fl | GARFIELD | NJ | 7026 | F514 |
| KOHARIAN | JENNIFER E | 3 CATHERINE STREET | BLOOMINGDALE | NJ | 7403 | F519 |
| LEKAS | GUS | 11 GREENWOOD AVE | ELMWOODPARK | NJ | 7407 | F530 |
| ROSENBAUM | LYLE | PO. BOX 513 | HACKENSACK | NJ | 7602 | A206 |
| SNYDER | DOROTHY | 225 MIDLAND AVE | GARFIELD | NJ | 7026 | F220 |
| WOLOSHYN | JOHN | 18 KIPP AVE. | ELMWOOD PK | NJ | 7407 | F222 |
| DENIZAC | DAWN | 111 CHESTNUT ST | GARFIELD | NJ | 7026 | F325 |
| BURBANO | GABRIEL | 44 ZELIFF AVENUE | LITTLE FALLS | NJ | 7424 | F229 |
| Stern | Ned | 180 VAN RIPER AVENUE | ELMWOOD PARK | NJ | 7407 | F329 |
| YOUNGKEN | JANET | 1030 LA MIRADA COURT | KISSIMEE | FL | 34744 | F509 |
| WOLOSHYN | SONYIA | 89 ELIZABETH AVE. | ELMWOOD PARK | NJ | 7407 | F520 |
| WOLOSHYN | SONYIA | 89 ELIZABETH AVE | ELMWOOD PARK | NJ | 7407 | F524 |
| SPAGNOLA | LORETTA | PARK EAST TERRACE, 793 11TH AVE.(BLDG.)4-4F | PATERSON | NJ | 7514 | F602 |
| KANTOWITZ | JEFFREY | 996 RICHARD COURT | TEANECK | NJ | 07666-5512 | F608 |
| COPELAND | EDWARD | 90 MARILYN PL., APT A4 | CLIFTON | NJ | 7011 | A503 |
| BECKERMAN | MARTIN | 78B BOULEVARD | ELMWOOD PARK | NJ | 7407 | F813 |
| BENNER | GINA | 424 RIVER DRIVE APT.#24 | GARFIELD | NJ | 7026 | F814 |
| Delli Venneri | Jennifer | 58 Ridgefield Ave, Apt 1 | RIDGEFIELD PARK | NJ | 7660 | G110 |
| SHIVER | DAN | 52 13th AVENUE | PATERSON | NJ | 7504 | G134 |
| DEBLAU | JERRY | 39 KINGS NORTH ROAD | JACKSON | NJ | 8527 | G140 |
| OSUR | JUDITH | 803 11TH AVE, APT 4E | PATERSON | NJ | 7514 | F704 |
| SMITH | MELISSA | 161 BIRCHWOOD DRIVE | BELLEVILLE | NJ | 7019 | F725 |
| KELLEHER | JOSEPH | 860 RIVER DRIVE | GARFIELD | NJ | 7026 | F806 |
| GRIECO | JOSEPH | 222 EAST 89TH ST | NEW YORK | NY | 10128 | F807 |
| MORENO | NARCISO | 26 MAIN ST | GARFIELD | NJ | 7026 | F808 |
| TINGSON | MARILYN | 15 CRAIG CT | ELMWOOD PARK | NJ | 7407 | A311 |
| HIPKINS | CAROL | 2 CONSTITUTION CT APT 504 | HOBOKEN | NJ | 7030 | G132 |
| DANSO | KARAMO | 156 ST BUILDING 346 APT 6G | BRONX | NY | 10451 | H115 |
| KLOSS | BARBARA | 900 PAULISON AVE, APT. B17 | CLIFTON | NJ | 7011 | I110 |
| OLLWERTHER | EDITH | 277 A HACKENSACK ST | WOOD-RIDGE | NJ | 7075 | I120 |
| BIZZARO | KAREN | 11 MYRON STREET | CLIFTON | NJ | 7011 | F515 |
| O NEILL | THOMAS | 6 LINDSAY LANE | SPARTA | NJ | 7871 | I201 |
| DEPALMA | DENNIS | 455 SUNNEHANNA DRIVE#166 | MYRTLE BEACH | SC | 29588 | I101 |
| BENDA | JOSEPH | 91 UNION AVE | GARFIELD | NJ | 7026 | I112 |
| WHEELER | HOWARD | 29 EASTERN PARKWAY | JERSEY CITY | NJ | 7305 | I116 |
| CAMPBELL | DEBORAH L | 22 DIVISION AVE | GARFILED | NJ | 7026 | I128 |
| THOMAS | TERRY | 79 BELMONT AVE | GARFIELD | NJ | 7026 | I223 |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D**

| | | | | | | |
|---|---|---|---|---|---|---|
| BRODY | STUART | 39 NORMAN AVE. | CLIFTON | NJ | 7013 | I224 |
| DEMARCO | CORRY | 122 NORTH ST. APT 3 | JERSEY CITY | NJ | 7307 | I303 |
| WHEELER | HOWARD | 29 EASTERN PARKWAY | JERSEY CITY | NJ | 7305 | I314 |
| MARGOLSKEE | JEANNE | 96 WATCHUNG AVE | MONTCLAIR | NJ | 7043 | L112 |
| KRACK | JOSEPH | 268 MCKINLEY BLVD | PARAMUS | NJ | 7652 | L113 |
| LUCZKO | TYTUS | 18 WEST STR APT2 | ELMWOOD PARK | NJ | 7407 | L115 |
| WHITE | BEAUFORT | PO BOX 1762 | CLIFTON | NJ | 7015 | L122 |
| MAGANA | JAVIER | 5920 PROSPERITY DR | Anchorage | AK | 99504 | L126 |
| JAGGIE JR. | DAVID | 229 MIDLAND AVE. APT 2F | GARFIELD | NJ | 7026 | L134 |
| JORDAN | KATHY | PO BOX 55 | RIDGEFIELD PARK | NJ | 07660-0055 | L135 |
| NOONE | JOHN | 140 Mayhill St. | Saddlebrook | NJ | 7663 | L209 |
| BYTES | SHOE | 96 WATCHUNG AVE #3 | MONTCLAIR | NJ | 7043 | C404 |
| MCGOVERN | THOMAS | 504 W. 111 ST #32 | NEW YORK | NY | 10025 | I236 |
| COUNTERMAN | DANNY | 102 US Highway 46 | SADDLE BROOK | NJ | 07663-6256 | I237 |
| VIGILANTE | MARILYN | PO BOX 81 | EDGEWATER | NJ | 7020 | I238 |
| DE FRANK | DOROTHY A | 4 SOUTH ORANGE AVE 307 | SOUTH ORANGE | NJ | 7079 | I318 |
| HUMMEL | FRED | 589 CLARENDON CT. | RIVER EDGE | NJ | 7661 | I301 |
| LEHR | HAROLD | 148 EAST BROOKSIDE DRIVE | LARCHMONT | NY | 10538 | L130 |
| VILLARDI | RANDEE | 14 JOHN STREET | E. RUTHERFORD | NJ | 7073 | L214 |
| GEBBIA | MELANIE | 10 BORMAN DRIVE | WANAQUE | NJ | 7465 | L215 |
| SANCHEZ JR. | RAFAEL | 58 MALCOLM AVE 1 FL. | GARFIELD | NJ | 7026 | L231 |
| VANDER WENDE | STEVEN | 221 MERSELIS AVE | CLIFTON | NJ | 7011 | LL107 |
| UMBAY | JUANITA | PO. BOX 102 | ELMWOOD PARK | NJ | 7407 | LL109 |
| RUCHALSKI | BRUNO | 21 PROSPECT STREET | GARFIELD | NJ | 7026 | LL123 |
| RUCHALSKI | BRUNO | 21 PROSPECT STREET | GARFIELD | NJ | 7026 | LL125 |
| COULTER | JENNIE | 371 DYE AVE | ELMWOOD PARK | NJ | 7407 | LL301 |
| NAWROCKI | MARIAN | 165 LINCOLN AVE. | CLIFTON | NJ | 7011 | L224 |
| GARAY | ELSIE | 97 DONOR AVE | ELMWOOD PK | NJ | 7407 | I125 |
| HEBRON | ALICE | 152 JEFFERSON ST, APT # 1A | PASSAIC | NJ | 7055 | LL124 |
| UYCHICH | DR. PRISCILLA M | 290 MARKET STREET | ELMWOOD PARK | NJ | 7407 | C310/I306 |
| MICHAEL | Q. CAREY | 470 WEST END AVE APT. 12A | NEW YORK | NY | 10024 | F712/F805 |
| MICHALOWSKI | EDWARD | 4400 BLUM ST APT 4421 | WALLINGTON | NJ | 7057 | I105 |
| VARGAS | NESTOR | 356 BROADWAY | PASSAIC | NJ | 7055 | A109 |
| Maurmeyer | George | 75 Lee Street | Elmwood Park | NJ | 7407 | C229 |
| LUCABECH | JESSICA | 140 MAYHILL ST APT 338 | SADDLE BROOK | NJ | 7663 | I108 |
| Slattery | Bruce | 160 Evan Place | Saddle brook | NJ | 7663 | E207 |
| Mercadante | Jihn | 1111Paulison Avenue | Clifton | NJ | 7015 | G150 |
| CLARK | JAIMIE | 698 SADDLE RIVER RD | SADDLE BROOK | NJ | 7663 | F313 |
| HANDY | DAN | 1 ORIENT WAY STREET, F# 129 | RUTHERFORD | NJ | 7070 | I136 |
| Sevilla | Romeo | 35 DIVISION AVE | GARFIELD | NJ | 7026 | LL113 |
| Keller | Ronald | 155 Shaw Street | GARFIELD | NJ | 7026 | A314 |
| KRAUSE | APRIL | 1B MAIDEN LANE | MATAWAN | NJ | 7747 | F508 |
| NIZIOL | STANISLAW | 18 SPRING STREET, APT. 28 | WALLINGTON | NJ | 7057 | I138 |
| RUCK | KIM | 533 DEWEY AVENUE | SADDLE BROOK | NJ | 7663 | B114 |
| Hernandez | Will | P.O. Box 977 | LODI | NJ | 7644 | B101 |
| Terrones Jr | Eliseo | 164 GRAND AVE | RUTHERFORD | NJ | 7070 | C210 |
| HOLOWACH | GREGORY | P.O. BOX 2065 | CLIFTON | NJ | 7015 | B119 |
| Jimenez | Carlos  J | 327 Roosevelt ave | HASBROUCK HEIGHT | NJ | 7604 | LL111 |
| Buchta | Christoph C | 14 PASSAIC COURT | MAYWOOD | NJ | 7607 | E118 |

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D

| | | | | | | |
|---|---|---|---|---|---|---|
| Maklakov | Michael | 95 Elm St | ELMWOOD PARK | NJ | 7407 | C103 |
| Grier | Carmisha S. | 32 Orchard St. | LITTLE FALLS | NJ | 7424 | G145 |
| Zube | Robert A. | 37 Graham Terr. | Saddle Brook | NJ | 7663 | F201 |
| PIETREWICZ | HENRY | 137 WASHINGTON STREET | LODI | NJ | 07644-3202 | I210 |
| Levy | Sharon L. | 90 Lincoln Ave | ELMWOOD PARK | NJ | 7407 | A222 |
| Caneja | Frank P. | 28 Blakeley Pl. | GARFIELD | NJ | 7026 | A409 |
| Thomas Jr. | Daniel J. | 79 Belmont Ave. | GARFIELD | NJ | 7026 | B116 |
| HRESKO | ROBERT | 50 Manor Road, Apt C8 | DENVILLE | NJ | 7834 | A307 |
| Fleming | Thomas D. | 101 SCALES PLZ APT 318 | CLIFTON | NJ | 07013-4314 | G116 |
| Banta | Robert J | 29 Tuella Ave | ELMWOOD PARK | NJ | 7407 | A218 |
| Greiner | Csilla M. | 31 RIDGE RD | RUTHERFORD | NJ | 07070-2020 | A210 |
| Wagner | Dale E. | 7 Whiteweld Terrace | Clifton | NJ | 07013-2668 | A124 |
| DEPARIS | STEVEN J | 175A Battaglia Ln | FAIRVIEW | NJ | 07022-1539 | L203 |
| SERRANO | DARLENE | 333 LAKEVIEW AVE. APT. #1 | CLIFTON | NJ | 07011-4048 | A315 |
| CALLAGHAN | MARCELLA G | 503 SECOND AVE. | LYNDHURST | NJ | 7071 | B305 |
| LEIDER | DEENA M | 34 STONE AVE | ELMWOOD PARK | NJ | 07407-1151 | F207 |
| RODRIGUEZ | ARISTIDES | 174 MARTHA AVE | ELMWOOD PARK | NJ | 07407-1132 | F714 |
| Lendvai- Lintner | Emery B | 2208 Gates Ct | Morris Plains | NJ | 7950 | E121 |
| SMITH JR | RICHARD L | PO BOX 845 | CLIFFSIDE PARK | NJ | 07010-0845 | LL305 |
| RODRIGUEZ | RICHARD | 414 N MIDLAND AVE APT BB1 | SADDLE BROOK | NEW JI | 07663-5734 | A114 |
| Knoop | Katherine D | 170 PROSPECT AVE., APT 18A | HACKENSACK | NJ | 7601 | B604 |
| FERRARA | JAMES M | 31 CAMPBELL AVENUE | CLIFTON | NJ | 07013-2830 | A302 |
| CORZO | GABRIELLA A | 86 MAITLAND PL | GARFIELD | NJ | 07026-1230 | O102 |
| ASCIONE | SHERRY R | 177 Columbia Street | Brooklyn | NY | 11231 | C305 |
| SCHNEIDER | KATHLEEN M. | 117 GODWIN AVE | ELMWOOD PARK | NJ | 7407 | I111 |
| JEFFERYS | DARLENE | 280 12TH AVE APT 4C | PATERSON | NJ | 7514 | F503 |
| Bordowitz | Hank | 459 Albein Court | Richwood | NJ | 7450 | C207 |
| IANNACI | MARGARET G | 66 DANIEL COURT | GARFIELD | NJ | 7026 | A506 |
| ROMERO | AMELIA V | 321 MALCOLM AVE. | GARFIELD | NJ | 07026-1155 | D132 |
| Stephens | Sana K | 211 Main Ave | MILLBURN | NJ | 7041 | F412 |
| DORIS | IAN | 273 KINDERKAMACK RD APT D | RIVER EDGE | NJ | 07661-1873 | B229 |
| SAMON | JOHN A | 64 JAMES STREET APT 3 | NEWARK | NJ | 07102-2004 | I114 |
| Santillo | Andrea | 29 SPRINGGARDEN LANE | GARFIELD | NJ | 7026 | B404 |
| BENIGNO | MARIE E | 8 DAVENPORT LANDING | FORKED RIVER | NJ | 8731 | B219 |
| COFRANCESCO | LAURA M | 260 WASHINGTON AVE | ELMWOOD PARK | NJ | 7407 | C221 |
| O' SULLIVAN | ELIZABETH M | 828 MANHATTAN AVE. | WASHINGTON TOWNS | NJ | 7676 | F308 |
| VALLE | EDGARDO | 34 SEARS PL | ELMWOOD PARK | NJ | 7011 | A505 |
| SAMEVSKI | ROBERT | 18 CLEARY PL | FAIRFIELD | NJ | 07004-1006 | F309 |
| BUCINO | GREGG T | 11 HUDSON ST. | NUTLEY | NJ | 7110 | F510 |
| Vasil | Vladimir | 27 Glen St | CLIFFSIDE PARK | NJ | 7010 | O101 |
| Brugger | Rachel J | 675 Academy St, Apt 2c | NEW YORK | NY | 10034 | F118 |
| Binetti | Robert | P.O. Box 158 | LODI | NJ | 7644 | B126/D304 |
| Curtis | Davvi | 124-B Elmwood Terrace | ELMWOOD PARK | NJ | 7407 | F323 |
| Padilla | Maria H | 38 Harding Court | GARFIELD | NJ | 7026 | D118 |
| DURANTE JR | MICHAEL J | 138 PLAUDERVILLE AVE | GARFIELD | NJ | 07026-2225 | L205 |
| Pergola | Robert | 10 Rushmore Lane | HACKETTSTOWN | NJ | 7840 | F513 |
| JANNOUN | RANDA | 690 KINDERKAMACK RD SUITE 103 | ORADELL | NJ | 7649 | B103 |
| MEZZA | HARRY | 1405 STERLING BLVD. | ENGLEWOOD | NJ | 7631 | A126 |
| Ortiz-Reyes | Luis A | 175 Parker Ave | PASSAIC | NJ | 7055 | G102 |

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D

| | | | | | | |
|---|---|---|---|---|---|---|
| PALACIOS | WENDY P | 5 EDGEWOOD RD | DENVILLE | NJ | 07834-2106 | G114 |
| Desantis | Jessica | 8 Oak Street | GARFIELD | NJ | 7026 | F103 |
| Merriam | Karin | 1206 Plymouth Ave | FAIR LAWN | NJ | 7410 | A104 |
| Rosenberg | Adam S | 113 Broad St | HIGHTSTOWN | NJ | 8520 | I121 |
| PALEK | FRANCIS G | PO BOX 1352 | NEW BRUNSWICK | NJ | 8903 | C108 |
| SEGAL | MARK | 85 A GLENWOOD AVE | ELMWOOD PARK | NJ | 7407 | F101 |
| Brotherson | Brent | 30 Boulevard, Apt A | Elmwood Park | NJ | 7407 | D201 |
| Dvorak | David | 141 Lanza Ave, Bldg 31-A | GARFIELD | NJ | 7026 | C118 |
| SAFARY | KHOSROW | 245 EAST 54TH ST 10M | NEW YORK | NY | 10022 | B402 |
| NAUMOSKI | IGOR | 104 DEWEY ST FL 2 | GARFIELD | NJ | 07026-2306 | C208 |
| DRURY | MICHAEL E | 112 WINGATE DRIVE | HACKETTSTOWN | NJ | 07840-1678 | F633 |
| Crowley | Jennifer | 40 COLUMBIA AVE | LODI | NJ | 07644-3804 | B228 |
| COLON | SOLIMAR V | 167 KIPP AVE # 2 | ELMWOOD PARK | NJ | 07407-1122 | D103 |
| SEPRISH | DENISE A | 44 SOUTH MAIN ST #4J | LODI | NJ | 07644-2220 | G144 |
| MARSH | ANDREA L | 235 OLD BRIDGE TPKE | EAST BRUNSWICK | NJ | 08816-3172 | B701 |
| CARTER | KELVIN G | 324 MALCOLM AVE | GARFIELD | NJ | 07026-1149 | A202 |
| Von-Fischer | Richard | 218 Lincoln Pl | GARFIELD | NJ | 7026 | G142 |
| FERAGOLA | JOHN B | 245 PIERRE AVE | GARFIELD | NJ | 7026 | I115 |
| OCAMPO | BENJAMIN | 141 LANZA AVE BUILDING 12 | GARFIELD | NJ | 7026 | H102 |
| CUE | JAMES P | 21 SCUDDER ST | GARFIELD | NJ | 7026 | F216 |
| GALVEZ | PAOLA Y | 321 VIVINEY ST FL 2 | ELMWOOD PARK | NJ | 07407-2125 | B206 |
| GROCHALA | KRZYSZTOF J | 436 HIGHLAND AVE | KEARNY | NJ | 07032-2219 | B104 |
| WARHOL | RICHARD J | P.O. BOX 966. 41 AVE C | LODI | NJ | 07644-0966 | B113 |
| ORTIZ | ESPERANZA MARIA | P.O. BOX 43114 | DETROIT | MI | 48243 | G143 |
| STANISLAW | JANUSZ | 144 SHAW ST | GARFIELD | NJ | 7026 | C218 |
| MISKIC | KRISTINA | 117 PLAUDERVILLE AVE, APT 2 | GARFIELD | NJ | 7026 | D126 |
| PLAVIN | GARY S | 1530 PALISADE AVE, APT 28P | FORT LEE | NJ | 7024 | D112 |
| BLAIR | NANCY TRESPASZ | 245 E 93RD ST 33A | NEW YORK | NY | 10128 | B708 |
| MARGOLSKEE | JEANNE | 96 WATCHUNG AVE | MONTCLAIR | NJ | 7043 | L228 |
| BENDEZU | PIRECY | 398 GRACE AVE | GARFIELD | NJ | 7026 | E203 |
| BARTLOMIEJCZYK | ROSE ANNE | 39-34 SYCAMORE DRIVE | FAIR LAWN | NJ | 7410 | C119 |
| HUDZIK | BRUCE G | 63 TIMOTHY PL | PARAMUS | NJ | 07652-4432 | F403 |
| MAHMOOD | MUBASHARA | 136 WATERSIDE DR BLDG 5 | LITTLE FERRY | NJ | 7643 | A101 |
| PEREZ | ZULMA Y | 41 RANDOLPH AVE, APT 4 | CLIFTON | NJ | 7011 | G107 |
| CHARLES | JOSEPH | 25 ASTER LANE | GARFIELD | NJ | 7026 | G105 |
| GOLDSMITH | RICKY | 2844 BLOOMINGDALE DRIVE | HILLSBOROUGH | NJ | 8844 | E105 |
| GOLDSMITH | RICKY | 2844 BLOOMINGDALE DRIVE | HILLSBOROUGH | NJ | 8844 | E210 |
| CHUNG | SHINN RONG | 56-26 174TH ST 1 FL | FRESH MEADOWS | NY | 11365 | F533 |
| GAMBO | MARION | 79 SHAW STREET APT D | GARFIELD | NJ | 07026-2236 | D307/D310 |
| GARZONE | KEITH | 467 SADDLERIVER RD | SADDLE BROOK | NJ | 7662 | G137 |
| HAMOT | CAROLYN I | 80 DAVISON STREET | GARFIELD | NJ | 07026-2151 | A211 |
| FUSCARINO | CHRISTINE | 182 GLENWOOD AVE APT 4 | BLOOMFIELD | NJ | 07003-2311 | B411 |
| DONNELLY | PAMELA V | 241 STEILEN AVE | RIDGEWOOD | NJ | 07450-2821 | B302 |
| PERCELAY | JACK M | 1735 YORK AV 23B | NEW YORK | NY | 10128 | A204 |
| GOLDSMITH | PATRICK J | 437 FARNHAM AVE | LODI | NJ | 07644-1204 | B208 |
| JETER | SHANTAE | 54 GARFIELD AVE | GARFIELD | NJ | 7026 | F612 |
| PADILLA | PATRICIA M | 240 CLARK TERRACE | CLIFFSIDE PARK | NJ | 7010 | C121 |
| BUDNIAKIEWICZ | BOGUMIL | 357 SEMEL AVE | GARFIELD | NJ | 7026 | D311 |

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D

| OLSEN | JOHN D | 405 MAIN ST | NEW YORK | NY | 10044 | C403 |
|---|---|---|---|---|---|---|
| CHU | CARMEN M | 176 SHAW STREET, APT #1 | GARFIELD | NJ | 7026 | F604 |
| URGOVITCH | STEPHANIE | 102 WESTMINSTER PL | GARFIELD | NJ | 7026 | F803 |
| RAMOS | JORGE | 17 WASHINGTON PL | GARFIELD | NJ | 7026 | F623 |
| LORBER | KIM ROBIN | 371 FORT WASHINGTON AVE, Apt 3 | NEW YORK | NY | 10033 | H106 |
| LORBER | KIM ROBIN | 371 FORT WASHINGTON AVE,  Apt 3A | NEW YORK | NY | 10033 | H108 |
| BEHAN | COLLEEN | 6 DOGWOOD COURT | PARAMUS | NJ | 7652 | A205 |
| ZACK | PENNY ANN | 211 RIVER RENAINSSANCE | EAST RUTHERFORD | NJ | 7073 | C217 |
| FAUSTINA | MARIA | 595 LARCH AVE | SADDLEBROOK | NJ | 7663 | F721 |
| KIM | MICHAEL | 75 PLIKE DRIVE, APT 1-B | WAYNE | NJ | 7470 | F301 |
| GONZALEZ | SHIRLEY E | 971 EAST 26TH ST, APT 5 | PATERSON | NJ | 7513 | C407 |
| ORLANDO | SALWA | 161 MACAUTHUR AVE | GARFIELD | NJ | 7026 | A108 |
| DUNSON | YASMINDA F | 370 PARK ST,  APT 119 | HACKENSACK | NJ | 07601-4324 | D309 |
| RIVERA | SAMUEL A | 215 SADDLE RIVER RD | LODI | NJ | 07663-4666 | D111 |
| NETTLES | ALISON L | 635 SCHUYLER AVE UNIT 9 | LYNDHURST | NJ | 7071 | B307 |
| COLON SR | CARLOS N | 247 GREYLOCK PKWY | BELLEVILLE | NJ | 07109-2860 | F809 |
| NETTLES | ALLISON L | 635 SCHUYLER AVE, UNIT 9 | LYNDHURST | NJ | 7071 | F724 |
| IANNACI | MARGARET G | 66 DANIEL COURT | GARFIELD | NJ | 7026 | M1100 |
| REVENAL | KRISTINE M | 1412 CROXTON AVE APT B5 | BLOOMINGTON | IL | 61701-7052 | F215 |
| BARTLUM | BETH | 14 ROOSEVELT AVE | ELMWOOD PARK | NJ | 7407 | E114 |
| MEHDI | TAMANNA | P.O. BOX 846 | NEW YORK | NY | 10014 | C106 |
| SZYMANSKA | ZOFIA | 11 BOND PLACE | WEST CALDWELL | NJ | 7006 | D220 |
| EDWARDS | KATIRIA S | 321 LEVINSOHN PL | ENGLEWOOD | NJ | 07631-2121 | F411 |
| FARRELL | SEAN C | 38 HIAWATHA BLVD | OAKLAND | NJ | 07436-2919 | B118 |
| ABARCA | DOMINGA | 114 RAY ST APT 1 | GARFIELD | NJ | 7026 | E403 |
| VARAS | FRANSISCO | PO BOX 234 | GARFIELD | NJ | 7026 | G124 |
| KANTOWITZ | JEFFREY | 911 WARREN PKWY | TEANECK | NJ | 07666-5630 | F607 |
| ARHAGBA | EDORE V | 31 ASTER LANE | GARFIELD | NJ | 07026-3570 | B502 |
| RANNE | ROBERT | 33 DANELL P CONTI COURT | GARFIELD | NJ | 7026 | A508 |
| JORDAN | KATHY A | PO BOX 55 | RIDGEFIELD PARK | NJ | 07660-0055 | G147 |
| KEHLER | LINDA L | 246 PALISADE AVE APT 1 | GARFIELD | NJ | 07026-2953 | A318 |
| NUNEZ | JOHANNA | 91 CAMBRIDGE AVE | GARFIELD | NJ | 7026 | F525 |
| ABU-GHUSSON | MARILYN S | 257 LANZA AVE | GARFIELD | NJ | 7026 | F518 |
| LEDEZMA | ERICK IGNACIO | 18 BLAKELY PL | GARFIELD | NJ | 7026 | D121 |
| BRYANT | ROBERT D | 330 EAST 39TH ST | NEW YORK | NY | 10016 | B101/C133 |
| GARCIA-MONTOYA | BERNABE | 392 SEMEL AVE | GARFIELD | NJ | 07026-2166 | E324 |
| AGUIRRE | VINCENT | 37 OAK ST 2ND FL | ROCHELLE PARK | NJ | 7662 | E440 |
| HIGGINS | ANDREW S | PO BOX 483 | GLENWOOD | NJ | 7418 | O105 |
| DONOVAN | SARAH | 61 E.CENTRAL AVE | MAYWOOD | NJ | 7607 | F717 |
| MALDONADO | JUAN | 2103 VYSE AVE, APT 1E | BRONX | NY | 10460 | D212 |
| OBLENIS | RONALD | 39 UNION STREET APT 308 | HACKENSACK | NJ | 7601 | A121 |
| AVES | MICHAEL | 71 SIXTH AVE | PASSAIC | NJ | 7055 | E225 |
| DOYLE | MICHAEL | 202 BROADWAY AVE | HILLSDALE | NJ | 7642 | C312 |
| AHDOOT | SHARAD | 167 KENNEDY COURT | PARAMUS | NJ | 07652-5230 | H113 |
| DUNCAN | IO- AURELIA | P.O. BOX 508 | MONTCLAIR | NJ | 7042 | C125 |
| SCHNEIDER | KATHLEEN M | 117 GODWIN AVE | ELMWOOD PARK | NJ | 07407-2817 | I102 |
| CORDOVA | MARIA L | P.O. BOX 4144, DUNDEE STATION | PASSAIC | NJ | 7055 | A405 |
| MARTIN | CHERYL D | 39 DUNDEE AVE | PATERSON | NJ | 7503 | A317 |
| HAYASHI | YUKO | 25 91 38TH ST, APT 3F | ASTORIA | NY | 11103 | B308 |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D**

| | | | | | | |
|---|---|---|---|---|---|---|
| SHIN | JEONG HEE | 162 WASHINGTON PL | RIDGEWOOD | NJ | 7450 | F817 |
| OLIVER-HARDY | CAROLYN | 3400 NELKIN DRIVE | WALLINGTON | NJ | 07057-1755 | A319 |
| ALBORA | CAROL A | 123 YAWPO AVE | OAKLAND | NJ | 7436 | A224 |
| LESZYK | MATTHEW J | 298 SHERMAN AVE | JERSEY CITY | NJ | 7307 | F217 |
| FUNG | TOYE Y | 10 VERNON AVE | CLIFTON | NJ | 7011 | F511 |
| JANNOUN-NASR | RANDA | 690 KINDERKAMACK RD SUITE 103 | ORADELL | NJ | 7649 | B111 |
| ANGJELOVSKI | MARJANCO | PO BOX | PATERSON | NJ | 07509-1677 | D223 |
| ASHBY-BLOT | ELMA | 906 SW 3RD ST | HAVANA | FL | 32333-0000 | B122 |
| LEMITE | WILLIAM | 646 WEST 158TH ST | NEW YORK | NY | 10032 | D208 |
| EGAS | FAITH E | 400 RIVERFRONT BLVD | ELMWOOD PARK | NJ | 7407 | C219 |
| BIALIK | ANN | 105 MAGNOLIA WAY | HALEDON | NJ | 7508 | D104 |
| MENDEZ | STEVEN | 181 HARRISON ST | PASSAIC | NJ | 07055-6807 | D227 |
| BENANTI | ANTHONY T | 4 TRUDY DR | LODI | NJ | 07644-2027 | E108 |
| FORNALIK | JANET E | 81 WOOD ST | GARFIELD | NJ | 07026-2133 | F706 |
| SANTOS | DILCIA E | 16 CRIST AVENUE | HAWTHORNE | NJ | 7506 | F815 |
| WIEMERT | LEWIS M | 818 14TH. STREET | UNION CITY | NJ | 07087-6220 | B226 |
| JOYCE | AMANDA M | 501 Bloomfield Ave | Caldwell | NJ | 7006 | F711 |
| KEYSER | JACK A | 1 KARL PLACE UNIT-42 | GARFIELD | NJ | 07026-1640 | B230 |
| KOLB | JEFFREY R | 9 RIVERVIEW PL FL 2 | SADDLE BROOK | NJ | 7663 | A122 |
| ZACCHIA | RENATO | 431 WEST 54TH ST SPT 5D | NEW YORK | NY | 10019 | I158 |
| OWEN | MEREDITH K | 1074 PENDLETON CT | VOORHEES | NJ | 8043 | C401 |
| FELIU | ANDY O | 8638 SAINT JAMES AVE, APT C32 | ELMHURST | NY | 11373 | C503 |
| OLAUSEN | DIANE VIRGINIA | 325 CUPSAW DR | RINGWOOD | NJ | 7456 | F708 |
| GARCIA | MONA | 134 ROCHELLE PARKWAY 2FL | SADDLE BROOK | NJ | 07663-4660 | F402 |
| EDWARDS | CHARLES O | 204 HIGH ST | HACKENSACK | NJ | 07601-3442 | C206 |
| SOCHA | JANICE D | P.O. BOX 497 | ELMWOOD PARK | NJ | 7407 | A219 |
| PANUNZIO | HEATHER J | 238 BROAD STREET | LODI | NJ | 7644 | I154 |
| ODRZYWOLSKA | ANNA | 173 PROSPECT STREET | GARFIELD | NJ | 07026-2555 | F410 |
| WAGNER | JESSICA A | 34 LONG VALLEY RD | LODI | NJ | 07644-2043 | C110 |
| KUPECKY | IRENE L | 635 ORANGEBURGH RD | RIVER VALE | NJ | 7675 | F209/F303/F502 |
| JACKSON | JILLIAN | 33 PLEASANT AVE | GARFIELD | NJ | 7026 | F601/F613 |
| COUTURE | EDNA | 66 LIZETTE ST | GARFIELD | NJ | 7026 | L207 |
| CAPASSO | CARMELINA | 125 STEFANIC AVE | ELMWOOD PARK | NJ | 7407 | B108 |
| BARRAGAN | JOSE A | 330 RIVER DR | GARFIELD | NJ | 07026-3324 | B128 |
| POMPEY | RAY | PO BOX 2146 | PEEKSKILL | NY | 10566 | F106 |
| ALFONSA | MAGDALENA | 271 THIRD STREET | SADDLEBROOK | NJ | 7663 | E113 |
| GAMBLE | INGRID V | 152 ELM AVE | HACKENSACK | NJ | 7601 | F113 |
| THOMPSON | CHRISTOPH J | 73 KIPP AVE 2ND FL | ELMWOOD PARK | NJ | 7407 | D303 |
| WAKSMUNDZKI | HENRY J | G2 ORCHARD CT | CLIFTON | NJ | 7012 | E104 |
| KAUR | KAMALPREE | 25 PITT STREET | BLOOMFIELD | NJ | 07003-2732 | H110 |
| STEELE | RITA | 400 RIVERFRONT BLVD, #307 | ELMWOOD PARK | NJ | 7407 | I304 |
| MILLER | JOSEPH E | 39 VAN WAGENEN AVE | JERSEY CITY | NJ | 7302 | G125 |
| BRIDGES | JOHN D | 310 PROSPECT AVE APT 320 | HACKENSACK | NJ | 07601-7764 | A106/C406 |
| CARVAJAL-EISENMAN | DEANNA P | 75 SPRING GARDEN LN | GARFIELD | NJ | 07026-2446 | D209 |
| SALAZAR | JANETH N | 38 BLOOMINGDAL AVE | GARFIELD | NJ | 7026 | E216 |
| PORUTIU | CIPRIAN PETRU | 140-25 ASH AVE APT 3D | FLUSHING | NY | 11355 | B202 |
| . | . | 1435 Rue St-Alexandre, Suite 1220 | Montreal Canada | QC | H3A2G4 | A106 |
| HUI | PHILIP S | 77 BROOKE AVE | PASSAIC PARK | NJ | 7055 | I107 |

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D

| | | | | | | |
|---|---|---|---|---|---|---|
| CALABRETTA | JOSEPH V | 178 RIVER ROAD, UNIT 9 | NEW MILFORD | NJ | 07646-1704 | A110 |
| PATANE | RICCARDO A | 41 SPRUCE ST | ELMWOOD PARK | NJ | 07407-2703 | B211 |
| GRACE | CHARLES B III | 115 EAST 90 ST 6E | NEW YORK | NY | 10128 | D107 |
| HUGHES | KEISHA NICOLE | 14007 PINYON PINE LN | CHARLOTTE | NC | 28215-7152 | F816 |
| BERTOS | CALLIOPI | 32 WASHINGTON PLACE | GARFIELD | NJ | 7026 | F512 |
| NIEMIEC | MARION | 35 GROVE ST APT 1 | WANAQUE | NJ | 7465 | G127 |
| TIPIANE | JOSE L | 61 GLOVER AVENUE | PATERSON | NJ | 07501-3205 | L131 |
| CRUZ | MILAGROS | 354 FALMOUT AVE APT 2 | ELMWOOD PARK | NJ | 07407-3305 | E117 |
| DANIELE | ROSALBA M | 10 CRAIG CT | ELMWOOD PARK | NJ | 7407 | F728 |
| LEWIS | NICHOLAS H | 322 8TH AVE, SUITE 800 | NEW YORK | NY | 10001 | D404 |
| WALLACE | KEVIN BRENT | 87 B ELMWOOD TER | ELMWOOD PARK | NJ | 7407 | B102 |
| RAMOS | MELINDA M | 31 GETTYSBURG WAY | LINCOLN PARK | NJ | 07035-1816 | C202/L107 |
| ROMERO | DAWN D | 89 LINCOLN AVENUE | ELMWOOD PARK | NJ | 07407-1616 | A216 |
| SZIKLA | RONALD G | 235 ALPINE DRIVE | PARAMUS | NJ | 7652 | D108 |
| DUNNELL | MATTIE E | 522 N MAPLE AVE | EAST ORANGE | NJ | 07017-4620 | L109 |
| ARTALE | VINCENT | 225 MIDLAND AVE APT 6A | GARFIELD | NJ | 07026-1752 | G112 |
| NOEL | KENNETH D | 2536 RIMROCK AVE SUITE 400-177 | GRAND JUNCTION | CO | 81505 | F413 |
| JOHNSON | ERIN L | 15 PLAUDERVILLE AVE APT 3 | GARFIELD | NJ | 07026-2508 | F622 |
| BHATIA | PANKAJ | 601 ROSERY RD NE APT 4905 | LARGO | FL | 33770-3926 | B227 |
| SHEHATA | ADEL H | PO BOX 6562 | CARLSTADT | NJ | 07072-1151 | G108 |
| CARAMAGNA | FRANCESCO A | 126 GILBERT AVE | ELMWOOD PARK | NJ | 07407-1650 | L101/L107 |
| MARTINEZ | VERONICA M | 10 LINDA PLACE | EMERSON | NJ | 7630 | F310 |
| ANSAH-SEM | EMMANUELLA N | 2544 VALENTINE AVE APT #35S | BRONX | NY | 10458 | B505/F216 |
| CASIANO | JEANETTE | 481 Harrison Ave, FL 2 | GARFIELD | NJ | 7026 | A312/E241 |
| KABLOUTI | MOHAMED | 580 NAUSET LANE | RIDGEWOOD | NJ | 7450 | L201 |
| KULAKSIZ | MURAT | 99 DIVISION AVE , 2ND FL | GARFIELD | NJ | 07026-3657 | B306 |
| JOHNSON | KESTON J | 55 LINDEN BLV APT 4-K | BROOKLYN | NY | 11226-3126 | D305/F209 |
| MADONNA | ANTHONY J | 3 SHERMAN AVE | NEWARK | NJ | 7114 | L212/L230 |
| KULAKSIZ | GUNNUR | 99 DIVISION AVE | GARFIELD | NJ | 7026 | G119 |
| RAMOS | ALBERTO | 76 AYCRIGG AVENUE | PASSAIC | NJ | 7055 | D106 |
| LAKOMSKY | MICHAEL | 1415 AVE O, 4C | BROOKLYN | NY | 11230 | E240 |
| GARCIA-FIGUEROA | ABIGAIL | 271 ELM STREET | ELMWOOD PARK | NJ | 7407 | D110 |
| RAMOS | ALBERTO | 76 AYCRIGG AVENUE | PASSAIC | NJ | 7055 | D125 |
| GARZONE | KEITH M | 467 SADDLE RIVER RD | SADDLE BROOK | NJ | 7662 | A119 |
| WALENSKY | DAVID S | 76 DEWITT STREET | GARFIELD | NJ | 07026-3837 | I203 |
| DAVIES | ROBERT F | 45 ESSEX STREET THIRD FL | HACKENSACK | NJ | 07601-5413 | F527 |
| WILLBANKS | JEFFREY N | 4580 BROADWAY 2L | NEW YORK | NY | 10040 | F614 |
| HERNANDEZ | JANET B | 272 SUMMER STREET | PASSAIC | NJ | 7055 | C216 |
| MARKO | PIRO | 4 BREDDER CT | ELMWOOD PARK | NJ | 7407 | E102 |
| LOA | JOSE L | 16 COURT ST | ELMWOOD PARK | NJ | 07407-2247 | C224/G109 |
| MIOTTO | STEFANIE C | 347 LANZA AVE 2FL | GARFIELD | NJ | 7026 | A220 |
| GODLEWSKI | SLAWOMIR | 106 CAMPBELL AVE, BSMT | CLIFTON | NJ | 7013 | A215 |
| JIMENEZ | CENIA E | 112 PROSPECT STREET, FL 1 | GARFIELD | NJ | 07026-2527 | C127 |
| CAMPO | MICHAEL A | 82 GRANT AVE | TOTOWA | NJ | 7512 | D222 |
| MORRIS | CURTIS C | 82 NORTH 12TH STREET | PROSPECT PARK | NJ | 07508-1938 | D210 |
| MULLIGAN | DIANE L | P.O. BOX #3207 | RIDGEFIELD | NJ | 7657 | E220 |
| GRANADA | JUAN D | 1112 MCBRIDE AVE | WEST PATERSON | NJ | 7424 | G122 |
| PAZAR JR | MIHALY M | 6 BOGERT ROAD | PINE BROOK | NJ | 07058-9710 | G130 |
| SMITH | ANNA | 210 W 107TH ST APT 6E | NEW YORK | NY | 10025 | D132/E215 |

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D

| Meyerdierks | Kenneth H | 166 Carmita Avenue | Rutherford | NJ | 07070-1630 | C227/E214 |
|---|---|---|---|---|---|---|
| CUEVAS | CAROL E | 9 FIRST ST 2ND FLOOR | CLIFTON | NJ | 7011 | G101 |
| RIVERA | DEBORAH L | 34 CHESTNUT STREET | LODI | NJ | 7644 | E502 |
| LOUIS | CHARLES P | 23 MAPLE STREET | SACO | ME | 4072 | D119/D127 |
| BARTHOLOMEW | JAMEY J | 459 LIBERTY AVE | JERSEY CITY | NJ | 7307 | E223 |
| MCDERMOTT | LISA | 24 BORELLE SQ | PARLIN | NJ | 08859-2302 | E202/E215 |
| SCHNABL | ANDREA | 520 WEST END AVE APT #9 | NEW YORK | NY | 10024 | O104 |
| NEMBHARD | SOPHIEANNA | 201 RACKET CLUB ROAD, SUITE N-125 | WESTON | FL | 33326 | C213 |
| SANTO | MARGARET B | 77 WOOD ST | GARFIELD | NJ | 07026-2133 | E218 |
| KERSHNAR | MATTHEW HAN | 35 MCDONALD AVE 1 D | BROOKLYN | NY | 11218 | F521/I202 |
| BEHNKE | KEVIN W | 63 BECKER AVE | ROCHELLE PARK | NJ | 07662-4301 | I215/L129 |
| AQUINO | CARMEN | 251 EDMUND AVE 2ND FL | PATERSON | NJ | 07502-1814 | L104/L117 |
| CRUZ | SHAUN A | 1208 PACIFIC ST, 4E | BROOKLYN | NY | 11216 | C227/E309 |
| TOON-NETTLES | JANICE A | 38 AUTUMN ST FL 2 | LODI | NJ | 07644-2302 | L101 |
| PIMONT | JOANNE M | 157 NORWOOD AVE | LODI | NJ | 07644-6032 | F719 |
| ELASSIOUTY | MENA N | 124 DEAN STREET | HARRINGTON PARK | NJ | 07640-1351 | A406 |
| GREEN | THERESA D | 154 IRVINGTON AVE | SOUTH ORANGE | NJ | 7079 | F203 |
| MILAN | EDUARDO | 101 JEWELL ST, APT 2 | GARFIELD | NJ | 7026 | D120 |
| JOHNSON | KIM M | 66 ST NICHOLS PL A65 | NEW YORK | NY | 10032 | C227/L119 |
| KNIERIM | CATHERINE E | 480 TEANECK RD | WOOD RIDGE | NJ | 07666-4139 | D131 |
| FEDE | TARA C | 448 MADELINE AVENUE | GARFIELD | NJ | 07026-2022 | B205 |
| NEILS | CLAUDIA R | 6 BURGH AVE | CLIFTON | NJ | 7011 | F326 |
| ALVAREZ-VELASQUEZ | JAVIER H | 199 PRESTON ST | RIDGEFIELD PARK | NJ | 7660 | E503 |
| ROSEN | SHAYNA E | 45 CATHERINE AVE | SADDLE BROOK | NJ | 07663-4805 | F619 |
| CARNEY | CASSANDRA R | 297 TEANECK RD | TEANECK | NJ | 07666-4042 | F305/F618/L210/LL105 |
| LOZANO | KELLY J | 470 PIAGET AVE, G12 | CLIFTON | NJ | 07011-3041 | F306/F328 |
| SEVAJIAN | GREGG M | 740 RIVER DRIVE | GARFIELD | NJ | 7026 | F718 |
| MALYSO | SCOTT A | 88 N LESWING AVE | SADDLE BROOK | NJ | 7663 | D129 |
| ROSADO | LUIS A | 5 FRANKLIN AVE APT C-17 | NUTLEY | NJ | 07110-3202 | L103 |
| HARRISON | ANTHONY M | 74 HAYWARD PL, APT 2 | WALLINGTON | NJ | 07057-1055 | F630 |
| GONZALEZ | JASON | 632 CHESTNUT AVE | TEANECK | NJ | 07666-2402 | L222 |
| BILIN | KEVIN J | 7 TUFTS COURT | PARAMUS | NJ | 7652 | A209 |
| BILIN | KEVIN J | 7 TUFTS COURT | PARAMUS | NJ | 07652-5515 | G113 |
| CHIAVETTA | CAROLYN | P.O. BOX 461 | LODI | NJ | 7644 | I221 |
| FOX | MICHAEL J | 346 DEWOLF PLACE, FL 1 | HACKENSACK | NJ | 07601-2708 | I242 |
| SMITS | JENNIFER J | 480 TEANECK RD APT 2 | TEANECK | NJ | 07666-4139 | F307 |
| PASZKIEWICZ | KAMIL k | 801 11TH AVENUE APT 6B | PATERSON | NJ | 7514 | E311 |
| MCDUFFIE | DOUGLAS L | 958 E 24TH ST, FL 1 | PATERSON | NJ | 07513-1524 | I104 |
| CHIN | STEPHANIE L | 78-B ELMWOOD TERRACE | ELMWOOD PARK | NJ | 7407 | E222/E422 |
| LEMONS | STEPHANIE K | 120 SOUTH RIVER ST | HACKENSACK | NJ | 7601 | E230/E232 |
| OWENS-CALLAN | DAVID PETER | 706 SOUTH JUPITER RD UNIT 501 | ALLEN | TX | 75002 | C128/L121 |
| DEFAZIO | DARIA N | 230 SEMEL AVENUE | GARFIELD | NJ | 07026-2538 | I152/I153/I221 |
| PATRUNO | ALDO T | 295 HARRISON AVE | GARFIELD | NJ | 7026 | G120 |
| VARGAS | CLARIBEL | 105 TRACY PL APT A | HACKENSACK | NJ | 7601 | B304/E411 |
| MONACO | JOSEPH A | 58 LINCOLN AVE | TOTOWA | NJ | 07512-2681 | D221/E212 |
| PRASAD | SUSHAMA S | 40 AMSTERDAM AVE, 11D | NEW YORK | NY | 10023 | E328 |
| MARTINEZ | MILAGROS M | PO BOX 25 | HASBROUCK HTS. | NJ | 07604-1818 | I244 |
| PETROVICI | MARY C | 44 BOCK DRIVE | RIVERVALE | NJ | 7675 | C225/D228 |
| PRASAD | SUSHAMA S | 40 AMSTERDAM AVE 11D | NEW YORK | NY | 10023 | E407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BROTHERSON | MARILYN | 280 GARDEN ST | ENGLEWOOD | NJ | 07631-3826 | E408 |
| PALADINO JR | VINCENT C | P.O. BOX 29 | LODI | NJ | 07644-0029 | E330 |
| BERRIAN | DONALD J | 5100 BLUERIDGE CT APT 5124 | WALLINGTON | NJ | 07057-1740 | B105 |
| VERA | TERRY L | 559 PAULISON AVE | CLIFTON | NJ | 07011-4118 | B304/D207 |
| PAGAN | FELIX M | 150 8TH STREET | PASSAIC | NJ | 07055-7917 | G128 |
| OBII-OBIOHA | IKEMEFUNA | 11454 STEWART LN, APT C2 | SILVER SPRING | MD | 20904-2231 | I205/LL108 |
| ARMELLA | MICHELLE | 140 HACKENSACK ST, #250 | EAST RUTHERFORD | NJ | 7073 | E233 |
| BABU | MATHEWS M | 99 HOWLAND AVE, APT A | RIVER EDGE | NJ | 7661 | LL103/LL108/LL221 |
| LISZKA | ANTHONY P | 601 PAULISON AVE | CLIFTON | NJ | 7011 | I220 |
| SCHLOSS | RAYMOND C | 18 SHORT ST | LODI | NJ | 7644 | B223 |
| SEVAJIAN | GREGG M | 740 RIVER DRIVE | GARFIELD | NJ | 7026 | F709 |
| MARCHESE | DANIELLE M | 55 MONROE PLACE APT 111 | BLOOMFIELD | NJ | 7003 | I209/LL104 |
| HERNANDEZ | RANDY | 437 WOODRIDGE AVE | WOOD RIDGE | NJ | 7075 | E512/E513 |
| ROUFAEIL | EMAD M | 41 ALBERT STREET | NORTH ARLINGTON | NJ | 07031-5602 | A102 |
| BABU | MATHEWS M | 99 HOWLAND AVE, APT A | RIVER EDGE | NJ | 7661 | LL101 |
| PATRONE | NANCY R | 9 CLITON AVE | CLIFTON | NJ | 7011 | LL118 |
| PEREZ JR | HECTOR L | 350 GILBERT ST | RIDGEWOOD | NJ | 7450 | C205 |
| HERNANDEZ | RAUL | 29 CLINTON PARK DR | BERGENFIELD | NJ | 7621 | E301 |
| PLANT | ROBIN S | 70 MAC ARTHUR AVE | LODI | NJ | 07644-3727 | E426 |
| REYNOSO-HERNANDEZ | SASKIA | 100 MAPLE ST #82 | GARFIELD | NJ | 7026 | A201 |
| MAJER | ALEJANDRO | 3811 DITMARS BLVD, #300 | ASTORIA | NY | 11105-1803 | E310 |
| MENOSCAL | RAYMOND A | 246 BOULEVARD SOUTH | SADDLE BROOK | NJ | 07663-6016 | I127 |
| LACOGNATA | GIUSEPPE | 165 ORCHARD ST | GARFIELD | NJ | 7026 | F316 |
| MERCADANTE | DEBORAH ANN | 214 COPELAND AVE | LYNHURST | NJ | 7071 | F805 |
| RUGAR | MICHAEL J | 97 MACARTHUR AVE | GARFIELD | NJ | 07026-1519 | F615 |
| DREMCOV | DENIS | 496 SYLAN ST FL 1 | SADDLE BROOK | NJ | 07663-6109 | LL302 |
| NESMITH | ROOSEVELT N | 136 SQUIRE HILL RD | MONTCLAIR | NJ | 07043-2516 | I155 |
| KELLEY | VALERIE R | 13-23 SPERBER RD | FAIR LAWN | NJ | 7410 | LL127 |
| SMITH | VANEA S | 29 STEINBERG AVE | GARFIELD | NJ | 7026 | C102 |
| LYMBOURAS | GEORGIA | 105 GALL CT, APT 2 | ELMWOOD PARK | NJ | 07407-2738 | H104 |
| SO | BETTY YUENKEI | 111 W. 110TH ST # 8C | NEW YORK | NY | 10026 | F532 |
| HUERTAS | JEFFREY A | 2645 9TH ST, APT 501 | ASTORIA | NY | 11102 | E420 |
| BAYLEY | ALISON JOAN | 149 HIGHLAND AVE | EMERSON | NJ | 7630 | F319 |
| BAEZA-LANDA | YENNY J | PO BOX 975 | LODI | NJ | 7644 | C310/E226 |
| HOLIC | ROBERT A | 7 TREMONT PL # 2 | NUTLEY | NJ | 07110-3133 | E506/E507 |
| SMITH | JOHN EUGENE | 117 HARMON COVE TOWER | SECAUCUS | NJ | 7094 | C223 |
| Kasireddy | Sudarshan R | 135B BOULEVARD | ELMWOOD PARK | NJ | 07407-2941 | E509 |
| ARROYO | SONIA E | 16 ELIZABETH ST | PATERSON | NJ | 07503-2605 | B605 |
| LEHER | HAROLD | 148 EAST BROOKSIDE DRIVE | LARCHMONT | NY | 10538 | NT01 |
| DOJCINOSKI | CVETAN | PO BOX 417 | GARFIELD | NJ | 7026 | NT06 |
| OZEN | IBRAHIM | 84-60 LITTLE NECK PARKWAYS 1, PO BOX 20075 | FLORAL PARK | NY | 11002-0075 | NT13 |
| DZIEDZIC | RICHARD | 337 8TH STREET | SADDLE BROOK | NJ | 7663 | NT14 |
| MARK | JUAN | 245 PARK AVENUE | PATERSON | NJ | 7509 | NT23 |
| MARK | JUAN | 245 PARK AVENUE | PATERSON | NJ | 7509 | NT24 |
| SANCHEZ | MIGUEL | 413 KICKERBOCKER AVENUE | PATERSON | NJ | 7503 | ST01 |
| CARRIDICE | WESTON | 121 KIPP AVENUE | ELMWOOD PARK | NJ | 7407 | ST03 |
| KOLOSKI | BENE | 9 SECOND STREET | ELMWOOD PARK | NJ | 7407 | ST04 |

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D

| | | | | | | |
|---|---|---|---|---|---|---|
| BAUTISTA | ROMEL | 105 E. HUNTER AVENUE | MAYWOOD | NJ | 7607 | ST05 |
| FERATOVIC | MIDHAT | 160 ACKERMAN AVENUE | CLIFTON | NJ | 7011 | ST08 |
| FERATOVIC | MIDHAT | 160 ACKERMAN AVENUE | CLIFTON | NJ | 7011 | ST09 |
| GLAZER | RICHARD | 283 MALCOLM AVENUE | GARFIELD | NJ | 7026 | ST11 |
| . | RICHARD | 283 MALCOLM AVENUE | GARFIELD | NJ | 7026 | ST12 |
| . | . | . | GARFIELD | NJ | 7026 | NT12 |
| MORALES | IRIS | 247 LAKEVIEW AVE APT 7 | CLIFTON | NJ | 07011-4060 | E120 |
| JENKINS | TANESHA A | 191 LANZA AVE | GARFIELD | NJ | 07026-3511 | C211 |
| MILDNER | MICHAEL R | 1480 ROUTE 46 APT 238B | PARSIPPANY | NJ | 07054-1527 | B220 |
| WRIGHT | RAYMOND P | 60 WESTERVELT PL | LODI | NJ | 07644-1006 | E228 |
| MARTI | IVAN | 88 HUDSON ST, FL 2 | GARFIELD | NJ | 7026 | E208/E226/E237 |
| Villaluz 2nd | Valentin V | 301 MORTIMER AVE | RUTHERFORD | NJ | 07070-2255 | E208 |
| HILLMAN | KATHERINE | 29 ST ST APT 707 | RIVER EDGE | NJ | 07601-2070 | D221 |
| LOA | CHRISTOPH L | 16 COURT STREET | ELMWOOD PARK | NJ | 7407 | F504 |
| VELARDI | SALVATORE V | 281 SHAWE ST | GARFIELD | NJ | 07026-2417 | A301 |
| WHEELER | BARBARA A | 101 JEWELL ST APT F1 | GARFIELD | NJ | 07026-3780 | A221 |
| JANOWICZ | STEVEN JOSEPH | 29 SUMMIT AVE | GARFIELD | NJ | 7026 | F531 |
| THEODORE | JESSICA | P.O. BOX 2471 | ELIZABETH | NJ | 07207-2471 | F603 |
| MUNOZ | QAASIM S | PO BOX 2253 | CLIFTON | NJ | 07015-2253 | F522 |
| ILIOSKA | VICTORIA | 214 LINCOLN PL FL 2 | GARFIELD | NJ | 7026 | B120 |
| BRUCATO | JOHN C | 92 MARTHA AVE | ELMWOOD PARK | NJ | 07407-1104 | D302 |
| NOONAN | KAYLA JOY | 3333 BROADWAY, APT B16G | NEW YORK | NY | 10031 | F406 |
| CARBONELL | JACQUELIN K | 184B DONER AVE | ELMWOOD PARK | NJ | 07407-1750 | F322 |
| ROSE | BEVERLY | 68 PERSHING AVE | RIDGEWOOD | NJ | 7450 | L210 |
| FAHMAWI | QUSAYYE | 10 WATERSIDE PLZ 37J | NEW YORK | NY | 10010 | LL105 |
| SEVAJIAN | GREGG M | 740 RIVER DRIVE | GARFIELD | NJ | 7026 | F627 |
| PARASKEVAS | GEORGIOS K | 136 CEDAR ST #2 | GARFIELD | NJ | 07026-2702 | F804 |
| NORMAN | ADEBAYO K | 222 GARIBALDI AVE APT 28 | LODI | NJ | 07644-2538 | E518 |
| RIVERA-FORNES | LAURA E | 26 OXFORD RD | WHARTON | NJ | 7885 | L120 |
| DOMINGUEZ | ROSANNA A | 92 MARION PEPE DR APT A | LODI | NJ | 07644-7865 | B406 |
| CASELLA III | TONY V | 205 14TH ST | WOOD RIDGE | NJ | 07075-1431 | I103 |
| FARHANA | DEWAN K | 2118 CANOAS GARDEN, APT 198 | SAN JOSE | CA | 95125 | E421/L125 |
| GRAY | ANNA | 2824 STEINWAY ST 162 | ASTORIA | NY | 11103 | E517 |
| DAIGNEAULT | MARIANA L | 27 LIBBY AVE | POMPTON PLAINS | NJ | 07444-1657 | LL106 |
| MARRERO | SAMANTHA N | 460 MACARTHUR AVE | GARFIELD | NJ | 07026-1158 | D307 |
| STAMBULDZYS | RAFAL S | 483 AVENUE A , APT 1 | BAYONNE | NJ | 7002 | L125 |
| WEINSTEIN | JONATHAN A | 315 WEST 29TH STREET APT 1B | NEW YORK | NY | 10001 | LL112 |
| CHOI | JONG M | 419 HIGHLAND AVE, 2ND FL | PALISADES PARK | NJ | 7650 | G126 |
| NUNEZ | JUAN C | P.O. BOX 1046 | ENGLEWOOD CLIFFS | NJ | 7632 | E334 |
| POVIS | MELISSA | 479 HOBOKEN ROAD | CARLSTADT | NJ | 07072-1215 | A309 |
| BARUXIS | PETER G | 483 RIVER RD, APT 2 | BOGOTA | NJ | 7603 | C231 |
| BERMUDEZ | FANNY | 340 GARIBALDI AVE | LODI | NJ | 07644-3708 | I156 |
| ANDRYCHEWICZ | RICHARD | 93 HARRISON AVE | WALDWICK | NJ | 07463-1823 | H101 |
| AREVALO | FLOR I | 248 RIVER DRIVE | GARFIELD | NJ | 7026 | E221 |
| LANDAU | PHILLIP MICHAEL | 145 WEST 67TH ST, APT 41E | NEW YORK | NY | 10023 | F105 |
| KINGYENS | ROBERT, EDWARD JAMES | 151 PINE TREE RD | ITHACA | NY | 14850 | F716 |
| WOLOSZ | MAREK W | 278 MAPLE AVE, #2 | WALLINGTON | NJ | 07057-1332 | E123 |
| LARRY | ERIC VAUGHN | 2439 JEROME AVE, APT 4S | BRONX | NY | 10468 | H107 |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D**

| | | | | | | |
|---|---|---|---|---|---|---|
| SANCHEZ | SAGRARIO | 131 MIDLAND AVE | GARFIELD | NJ | 07026-1836 | E424/E427 |
| MUM | MEHMET | 380 HARRISON AVE APT 2 | LODI | NJ | 07644-1155 | H105 |
| TROIA | ALESSIO | 280 MILLER AVENUE | ELMWOOD PARK | NJ | 07407-2708 | F628 |
| GENSINGER | LINDA L | 35 KIMMIG AVE APT 17B | LODI | NJ | 7644 | D301 |
| GLICKSTEIN | ROBERT | 116 CENTRAL AVE | OLD TAPPAN | NJ | 7675 | F112 |
| GRIFFIN | DISA A | 30 OAKRIDGE AVE | NUTLEY | NJ | 7110 | C502 |
| SZCZEPANCZYK | CHRISTINA | 324 MIDLAND AVE | SADDLE BROOK | NJ | 7663 | C228 |
| RIVERA | REINALDO | 181 KNAPP AVE | CLIFTON | NJ | 7011 | G123 |
| CENSALE JR | SILVIO | 170 PROSPECT AVE | HACKENSACK | NJ | 07601-1820 | E332 |
| NIXON | MAYDA E | 324 BROADWAY | PATERSON | NJ | 7501 | B203 |
| MCWILLIAMS | JOSETTE | 70 POLIFLY RD, Apt 117 | HACKENSACK | NJ | 7601 | B501/I158 |
| ORTEGA | LATOYA M | 100 FALMOUTH AVE FL2 | ELMWOOD PARK | NJ | 07407-1644 | E109 |
| LOPEZ | DENISE | 3800 STEVENS ROAD #3811 | WALLINGTON | NJ | 7057 | L123/L230/LL110 |
| SOLTYS | JUSTYNA E | 88 WOOD ST | GARFIELD | NJ | 7026 | D130 |
| KERR | TAMMILEE K | 18 ARMORY PL | TEANECK | NJ | 7666 | C131/C203 |
| PATEL | HIREN N | 279 OUTWATER LN | GARFIELD | NJ | 07026-2218 | H121 |
| SLATER | MATTHEW D | 306 SEMEL AVE | GARFIELD | NJ | 07026-2169 | F811 |
| GRIFFIN | DENISE | 111 MILLER AVENUE | ELMWOOD PARK | NJ | 7407 | G111 |
| ORMSBY | NATASHA MARIA | 41 E 28TH ST, APT 7B | NEW YORK | NY | 10016 | E418 |
| KELLEY | VALERIE R | 13-23 SPERBER RD | FAIR LAWN | NJ | 7410 | E112 |
| CUMMINGS | CARLENE | 631 E 26TH ST | PATERSON | NJ | 7504 | E103/F107 |
| BENHAM | SPENCER R | 126 CERRY LANE | TEANECK | NJ | 07666-4653 | C201 |
| BOCK | DAVID | 168 LINCOLN PLACE APT 2 | GARFIELD | NJ | 07026-1806 | C202/I222 |
| SCHRATZ | CHARLESZE L | 89 PLEASANT AVE | GARFIELD | NJ | 07026-2040 | F315 |
| SCHWIER | RONALD GARY | 37 SUNSET AVE | BLOOMFIELD | NJ | 7003 | A112 |
| GOMEZ | MICHAEL A | 291 GARIBALDI AVE, APT9 | LODI | NJ | 7644 | E103 |
| BREEDING II | JEFFERY EDWARD | 226 E 81ST ST APT 2B | NEW YORK | NY | 10028 | I214 |
| BIRNBAUM | ADINA LYNN | 199 S 1ST ST APT 3B | BROOKLYN | NY | 11249 | LL110 |
| LABELLE | JOSEPH R | 15 HOBART COURT | ROCHELLE PARK | NJ | 07662-3610 | E439 |
| WITKOWSKA | JEAN | 12 WENDY TERRACE | GARFIELD | NJ | 7026 | E227 |
| SAMTCHKUASHVILI | MIKE | 2 WINDY BUSH LANE | SPARTA | NJ | 7371 | ST10 |
| LIMANI | LAURETA | 110 GREENE ST, APT 10D | NEW YORK | NY | 10012 | LL128 |
| JONES | GEOFFREY S | 129 E 101 ST APT 5 | NEW YORK | NY | 10029 | E204 |
| MATHUSEK | JEFFREY B | 261 PARKER AVE | CLIFTON | NJ | 07011-1412 | E521 |
| SANTA-MARIA | AUGUSTO S | 131 ACKERMAN AVE | CLIFTON | NJ | 07011-1409 | C129 |
| FATUOVA | ASHLEY E | 29 SHERIDAN STREET, 2ND FL | LODI | NJ | 07644-3008 | C117 |
| STOJANOVSKI | SANDY A | 34 BELMONT AVE APT 6 | GARFIELD | NJ | 07026-3226 | F701 |
| HARRIS | MARIA C | 422 MAIN ST, APT 4 | LODI | NJ | 07644-1836 | I308 |
| WOMACK | IRMA F | 2A HUDSON ST | PASSAIC | NJ | 7055 | B123 |
| WOMACK | ERIC J | 162 ILLINOIS AVE | PATERSON | NJ | 07503-1639 | B715 |
| BOWSER | GEOFFREY ROBERT | 803 UNION ST | BROOKLYN | NY | 11275 | B408 |
| CARRICO | THOMAS C | 201 RAILROAD AVE | EAST RUTHERFORD | NJ | 7073 | B121 |
| ZIMMERMAN | GARRY | 323 FOREST AVE | LYNDHURST | NJ | 07071-2329 | E437 |
| RAZA | ALI | 120 LAIDLAW AVE | JERSEY CITY | NJ | 07306-2196 | F629 |
| KING | PHILLIS F | 283 COLUMBIA AVE | IRVINGTON | NJ | 7111 | LL120 |
| CROWLEY | LUANNE | 40 COLUMBIA AVENUE | LODI | NJ | 07644-3804 | E525 |
| KAYO | ERIKA G | 388 ORANGE RD | MONTCLAIR | NJ | 07042-4331 | B218 |
| SO | BETTY YUENKEI | 111 W. 110TH ST #8C | NEW YORK | NY | 10026 | F720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANCHEZ | JORGE L | 594 E 39TH ST | PATERSON | NJ | 07513-1033 | I152 |
| BORIO | ANDREA A | 386 COMMERCIAL ST, APT 4F | BOSTON | MA | 2109 | L133 |
| OLIVRY | WILBERT H | 48 WASHINGTON AVE | RIVER EDGE | NJ | 7661 | F801 |
| CASTELLANO | ASHLEI R | 59 ANTHONY BLVD | LINCOLN PARK | NJ | 7035 | C112 |
| CROW | GENEVIEVE | 68 WASHINGTON AVE | WESTWOOD | NJ | 7675 | E229 |
| WERLOCK | CINDY | 100 CHESTNUT STREET | GARFIELD | NJ | 07026-2823 | E524 |
| HARKO | JANET | 66 DONOR AVE | ELMWOOD PARK | NJ | 07407-1705 | D206 |
| RIBAUT | ANTOINE ADRIEN JEAN | 26 W 26TH ST APT 2R | NEW YORK | NY | 10010 | C304 |
| ROMNEY | DOUGLAS | 300 LOOKOUT AVE APT C-6 | HACKENSACK | NJ | 07601-3671 | B601 |
| BENVENUTO | CAROL A | 200 UNION ST APT 8D | LODI | NJ | 07644-3201 | I243 |
| MATTEO | AMY L | 13 CRAIG CT | ELMWOOD PARK | NJ | 07407-1110 | F213 |
| LEWIS | DELANA CHERISE | 18960 S 2ND STREET | CITRONELLE | AL | 36522-2402 | B401 |
| GONZALEZ | KATHERINE | 29 B BLVD | ELMWOOD PARK | NJ | 7407 | F305 |
| BYRNE | JEFFREY J | 45 E PROSPECT ST | WALDWICK | NJ | 07463-2237 | E338/H109 |
| MARTINEZ | SUSAN | 1003 UNICORN WY G2 | CLIFTON | NJ | 07011-2073 | F620 |
| MILLNER | BARBARA A | 122 MARSELLUS PL | GARFIELD | NJ | 7026 | C501 |
| DESIMONE | DONATO F | 237 WESSINGTON AVENUE | GARFIELD | NJ | 07026-2727 | F109 |
| MROZEK | MATEUSZ | 199 RAY ST | GARFIELD | NJ | 7026 | D124 |
| SANTIAGO JR | MELVIN | 252 SPRING STREET | PATERSON | NJ | 07503-3041 | E405 |
| DOPART | PAWEL J | 269 CHESTNUT ST, APT 306 | NUTLEY | NJ | 7110 | C130 |
| QUINN | PATRICK J | 242 LINCOLN AVE | ORADELL | NJ | 07649-2223 | B709 |
| RODRIGUEZ | KEITH M | 148 SOUTH LESWING AVE | SADDLE BROOK | NJ | 7663 | E230 |
| MOLINA | MARTHA | 32 PORTLAND AVE 2ND FL | CLIFTON | NJ | 07011-2348 | D211 |
| TAYLOR | LISA M | 70 14TH AVE | ELMWOOD PARK | NJ | 07407-3508 | B412 |
| GONZALEZ | RAMON A | 156 BIG PIECE RD | FAIRFIELD | NJ | 07004-1210 | G148 |
| GARCETE | BIENVENIDO | 1224 HEAD OF POND RD | WATER MILL | NY | 11976 | E314 |
| BUITRAGO | JEOVEL | 4111 BERGENLINE AVE, 1 | UNION CITY | NJ | 07087-4961 | C222 |
| CHAVKIN | MARTIN L | 22 WALNUT PARKWAY, APT 2 | MONTCLAIR | NJ | 7042 | D203 |
| RAMIREZ | BISMER | 396 RIVER DRIVE | GARFIELD | NJ | 7026 | ST02 |
| BANKS | ASHLEY N | 226 LINCOLN AVE, APT 11 | NEWARK | NJ | 07104-3452 | E205 |
| GREEN | RICHARD THOMAS JR | 160 W END AVE 21D | NEW YORK | NY | 10023 | E414 |
| MUJOSKI | PERO | 207 OVERMOUNT AVE APT B | WOODLAND PARK | NJ | 7424 | NT22 |
| Dixon | Katharine Victoria | 16741 GREENVIEW LN | HUNTINGTON BEACH | CA | 92649 | E423 |
| COLON | DAVID | 517 3RD STREET APT 2 | CARLSTADT | NJ | 07072-1532 | E317 |
| MADRID | FERNANDO R | P.O. BOX 2 | PATERSON | NJ | 7544 | C307 |
| ONWUKA | WILLIAM N | 28 BIRCHWOOD LANE | NORTH HALEDON | NJ | 07508-3137 | B301 |
| CHUNG | TIFFANY S | 556 N STATE RT 17 , #7287 | PARAMUS | NJ | 7652 | A312 |
| SALIBA | NADIA F | 65 BUSH AVE, APT #2 | WEST PATERSON | NJ | 7424 | C113 |
| MANN | MICHELINA C | 75 SOUTH LESWING AVE | SADDLE BROOK | NJ | 07663-5217 | E329 |
| CERCHIO | CHRISTOPH | 41 N FULLERTON AVE APT E4 | MONTCLAIR | NJ | 07042-3495 | F507 |
| MONIAKIS | LEONIDAS | 403 BRIARWOOD | NORTHVALE | NJ | 07647-1312 | F605 |
| DUBOSE | ANTHONY S | 31 UNION ST | HACKENSACK | NJ | 07601-4124 | E338 |
| STEWART JR | PHILLIP THORNTON | 11 PAUL RD | NEW CASTLE | DE | 19720 | L204 |
| TANNER | LYNN S | 165 WEST 66TH STREET 4H | NEW YORK | NY | 10023 | L216 |
| LITTMAN | CHAIM L | 11 MAYWOOD CT | FAIR LAWN | NJ | 7410 | H117 |

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D

| LITTMAN | CHAIM L | 11 MAYWOOD CT | FAIR LAWN | NJ | 7410 | H118 |
|---|---|---|---|---|---|---|
| UYCHICH | PRISCILLA | 52 ECHO PL | ELMWOOD PARK | NJ | 07407-2402 | G135 |
| LIUZZA | GAIL ANN | 283 MALCOLM AVE 2 FLR | GARFIELD | NJ | 7026 | E321 |
| SOCOLA JR | PETER M | 21 CENTER ST | CLIFTON | NJ | 07011-3901 | D401/I213 |
| CARPANESE | HEATHER | 25 PALISADE AVE 2ND FL | GARFIELD | NJ | 07026-3107 | E336 |
| CHOI | BYUNG W | 2441 3RD STREET #5 | FORT LEE | NJ | 07024-4040 | F404 |
| DIMPERIO | JACQUELINE | 12 LOCUST STREET | ELMWOOD PARK | NJ | 7407 | E433 |
| SANZARI | MICHAEL J | 44 FREMONT AVE | PARK RIDGE | NJ | 07656-2036 | B207 |
| HARRISON III | ROBERT KEITH | 60 EAST END AVE, APT 29 C | NEW YORK | NY | 10028 | F521 |
| CURLEY | PATRICK | 285 AYCRIGG AVE APT 9F | PASSAIC | NJ | 07055-3727 | D205/D233 |
| SCHUSSLER | HANS G | 17 MALDEN CT | BERGENFIELD | NJ | 07621-3613 | F208 |
| AREVALO | ROXANA D | 6 JACKSON STREET APT 1 | PASSAIC | NJ | 7055 | E217 |
| HUBINGER | MICHAEL J | 32 WOOD STREET, 1R | GARFIELD | NJ | 07026-2268 | E417 |
| CONAGHAN | JOSEPH P | 467 SAINT ANDREWS PLACE | MANALAPAN | NJ | 07726-9539 | E326 |
| CONKLIN | FLORETTA E | 301 RIVER FRONT BLVD | ELMWOOD PARK | NJ | 7407 | L218 |
| MILLER | LOREN D | 65 HOPPER AVE | WALDWICK | NJ | 07463-1626 | G115 |
| WILLIAMS | THOMAS L | 64 PROSPECT AVENUE APT- A3 | HACKENSACK | NJ | 07601-1928 | F710 |
| SALY | ALAN J | 570 44TH ST, APT 14 | BROOKLYN | NY | 11220 | G118 |
| DUBNO | ERICA T | 350 W 50TH ST, AP5NN | NEW YORK | NY | 10019 | F214 |
| SINGLETON | MICHAEL | 714 23rd St, Unit 1 | UNION CITY | NJ | 07087-2113 | E434 |
| MOSCA | GREGORY T | 335 ALLISON WAY | WYCKOFF | NJ | 7481 | D406 |
| PRIDDY | SANTA-MARIA | 400 8TH ST NW | WASHINGTON | DC | 20004 | E320 |
| VERBA | CHRISTOPH | 15 SHEPHERDD DRIVE | WANAQUE | NJ | 07465-1017 | A117 |
| HE | XIAONIAN | 70 LITTLE WEST ST 23B | GOVERNORS ISLAND | NY | 10004 | H112 |
| HE | XIAONIAN | 70 LITTLE WEST ST 23B | GOVERNORS ISLAND | NY | 10004 | H119 |
| HE | XIAONIAN | 70 LITTLE WEST ST 23B | GOVERNORS ISLAND | NY | 10004 | H120 |
| HE | XIAONIAN | 70 LITTLE WEST ST 23B | GOVERNORS ISLAND | NY | 10004 | H111 |
| SANTIAGO-ROSADO | MARIA D | 187 LILY STREET, 1ST FL | PATERSON | NJ | 07522-1240 | E436 |
| WIGGINS | LEROY | 220 E 28TH STREET | PATERSON | NJ | 07514-1766 | L220 |
| MOORE | JAMES | 10 HILLS ST, APT 22Y | NEWARK | NJ | 7102 | F707 |
| MATULIS | ROBERT A | 2417 JERICHO TKE 269 | HILLSIDE MANOR | NY | 11040 | LL108/LL203 |
| DEANE | OLIVER | 301 S 19TH STREET APT 14F | PHILADELPHIA | PA | 19103 | A308/D205 |
| ZIDAN | NABIHA A | 439 OVERLOOK AVE | EDGEWATER | NJ | 7020 | F327 |
| CIBOROWSKA | MALGORZAT B | 16 CARLISLE DRIVE | BYRAM | NJ | 7821 | D115 |
| GOLDSMITH | KAREEM A | 468 FLAGG STREET | ORANGE | NJ | 07050-1305 | F523 |
| DAVIS | CAITLIN | 804 SUMMIT AVE | RIVER EDGE | NJ | 7661 | F802 |
| CAMACHO | ROBERTO E | 77 WESSINGTON AVE | GARFIELD | NJ | 7026 | E236 |
| Cohen | Eliyahu Yosef-Yitzchak | 1577 CARROL STREET | BROOKLYN | NY | 11213 | D133 |
| Cohen | Eliyahu Yosef-Yitzchak | 1577 CARROL STREET | BROOKLYN | NY | 11213 | D234 |
| OCASIO | PAMELA F | PO BOX 1307 | PATERSON | NJ | 07509-1307 | C107 |
| AHUATL LOZANO | ARTURO | 46 HIGHLAND AVE APT 2 | PASSAIC | NJ | 7055 | I204 |
| MEDINA | KENNY | 105 WOOD ST 2ND FL | GARFIELD | NJ | 07026-2135 | F609 |
| MURPHY | LOUIS W | 48 BIRCHWOOD DR | ELMWOOD PARK | NJ | 07407-1302 | L132 |
| BURKE | GREGORY | 400 S 4TH STREET | SAINT LOUIS | MO | 63102 | A123 |
| ORTIZ | JOHNNY D | 609 SMOKE SIGNAL PASS | PFLUGERVILLE | TX | 78660-0000 | LL221 |
| CABRAL- SICKLES | CYNTHIA A | 11 ROTH STREET | ELMWOOD PARK | NJ | 07407-2531 | F606 |
| NOLAN | KEVIN D | 442 E 33RD ST 1ST FL | PATERSON | NJ | 07504-1702 | A504 |

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D

| | | | | | | |
|---|---|---|---|---|---|---|
| BATALION | DAVID | 210 WEST 89 ST, APT 4L | NEW YORK | NY | 10024 | D218 |
| SOLANO | SAUL | 94 GLESS AVE, 2ND FL | BELLEVILLE | NJ | 07109-1908 | C306 |
| LEKAJ | MIRASH | 152 E CENTRAL AVE | MAYWOOD | NJ | 07607-1904 | I312 |
| EARLEY | DARRYL J | 277 LANZA AVE APT 2 | GARFIELD | NJ | 07026-2451 | E531 |
| SANCHEZ | JOSE A | 101 UNION AVE APT 1B | IRVINGTON | NJ | 07111-3261 | A125 |
| FRIES | RONALD C | 300 PASCACK RD | TOWNSHIP OF WASHIN | NJ | 7676 | C226 |
| MATHIS | ATHENA C | 119 WILLARD STREET 1ST FL | GARFIELD | NJ | 07026-2916 | E533 |
| DAVIS | GERALD J | 231 LANZA AVE | GARFIELD | NJ | 07026-0828 | E333 |
| MEADOWS | ROBERT E | 227 HUNTS ROAD | NEWTON | NJ | 07860-5208 | E435 |
| BAILEY | DAMISI MABADILIKO | 312 MAYHILL ST | SADDLE BROOK | NJ | 7663 | E419 |
| MURCHISON | TAIESHA S | 181 LONGHILL RD UNIT L1 | WEST PATERSON | NJ | 7424 | A217 |
| EHRENFELD | SAMUEL A | 1180 AVN F TH MRCS 8 | NEW YORK | NY | 10036 | D122/E535 |
| CHOI | JONG M | 419 HIGHLAND AVE 2ND FL | PALISADES PARK | NJ | 07650-1309 | H114 |
| SAMUEL | SHELLEY DEBORAH | 10 ALVIN ROAD | WEST MILFORD | NJ | 7480 | F529 |
| CULHANE | MICHAEL K | 732 ROEMER AVE | TEANECK | NJ | 07666-2238 | O103 |
| EHRENFELD | SAMUEL A | 1180 AVN F TH MRCS 8 | NEW YORK | NY | 10036 | D224 |
| CHICO | OLGA I | 21 SHERMAN ST | PASSAIC | NJ | 07055-6703 | F218/F221 |
| SARKIS | GEORGETTE L | 293 OAKWOOD DR | PARAMUS | NJ | 07652-3345 | E219/L128 |
| RODIRGUEZ CYRIAX | BRYANT ANTH | 326 PROSPECT AVE UNIT 4F | HACKENSACK | NJ | 7601 | E526 |
| MANIA | EVELYN P | 4 MOUNT VERNON SQUARE | VERONA | NJ | 07044-2928 | I147 |
| RAPP | JOSHUA PAUL | 284 W 12th st apt 14 | NEW YORK | NY | 10014 | F408/LL122 |
| GARCIA | RUTH T | 395 LANZA AVE | GARFIELD | NJ | 7026 | F517 |
| AGBATO | ISI E | 310 PROSPECT AVE APT 244 | HACKENSACK | NJ | 07601-7764 | A407 |
| WOODHAM | SEAN K | 180 LINCOLN PL, APT #1 | GARFIELD | NJ | 7026 | E529 |
| MICKOSKI | IGOR | 400 RIVERFRONT BLVD APT 408 | ELMWOOD PARK | NJ | 07407-3610 | D127 |
| PACORA | ENRIQUE M | 246 HOPE AVE | PASSAIC | NJ | 7055 | B410 |
| PIROVANO | CLAUDIO A | 115 Short Hills Rd, Apt 602 | WEST ORANGE | NJ | 7052 | D205 |
| KAMEL | MOHAMED | 20 VAN BLARCOM LN | WYCKOFF | NJ | 7481 | B213 |
| TODARO | CARL | 450 KIPP AVE | HASBROUCK HEIGHTS | NJ | 07604-2615 | L136/L223 |
| WILSON | PATRICIA | P.O. BOX 1054 | ORANGE | NJ | 07051-1054 | C309 |
| GRECCO | MARIA L | 179 RAY STREET | GARFIELD | NJ | 07026-3611 | F723 |
| NAPER | CHRISTINE M | 197 PALISADES AVE | BOGOTA | NJ | 07603-1419 | E534 |
| EVERS | CHRISTINA A | 5-22 5TH STREET | FAIR LAWN | NJ | 07410-1460 | G129 |
| SMITH | BRYAN H | 680 VICTORIA AVE | PARAMUS | NJ | 7652 | B703 |
| Ungvary | Mark Alexander | 67 WILSON AVE APT 3L | BROOKLYN | NY | 11237 | L128 |
| SORGE | KINGSLEY D | 208 3RD AVE | ASBURY PARK | NJ | 07712-6016 | D308 |
| KLEBE | SUZANNE E | 165 PINE STREET | HACKENSACK | NJ | 7601 | F202 |
| PERALTA | IRVIN R | 30 WASHINGTON PL | GARFIELD | NJ | 07026-3118 | F314 |
| KORCZAK | ANDRZEJ | 193 MAPLE AVE | WALLINGTON | NJ | 7057 | LL122 |
| DEKORTE | JOHANNES M | 315 E 68TH ST 15F | NEW YORK | NY | 10065 | C210/C215 |
| HSU | JEFFREY | 25 CHESTNUT ST 2ND FLOOR | GARFIELD | NJ | 07026-2819 | I302 |
| MAIN | BARBARA S | 112 MAYBROOK DR | MAYWOOD | NJ | 07607-1850 | D226/E523 |
| RIZAS | NICK | 208 ANDERSON ST APT S-7D | HACKENSACK | NJ | 07601-3545 | I208 |
| BAILEY-ELLERBEE | JASMINE D | 142 18 AVE | ELMWOOD PARK | NJ | 07407-3412 | F318/F727 |
| MUNOZ | OFELIA | 122 STUYVESANT AVE | LYNDHURST | NJ | 7071 | E327 |
| BIALORUCKI | ANGELA | 366 HOWE AVE | PASSAIC | NJ | 07055-2018 | F108 |

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D

| LUBRANI | SIMONE | 322 W 14TH ST, APT 5D | NEW YORK | NY | 10014 | E519 |
|---|---|---|---|---|---|---|
| SANZARI | MICHAEL J | 44 FREMONT AVE | PARK RIDGE | NJ | 7656 | B225/E322 |
| PAIS | JOSE P | 47 ECHO PL | ELMWOOD PARK | NJ | 07407-2401 | E501 |
| PRACKI | BARTOSZ | 8 SOMERSET STREET | GARFIELD | NJ | 7026 | E430 |
| ONDICH | CASSANDRA L | 135 MAPLE AVE | WALLINGTON | NJ | 7057 | E523 |
| EKPO | EKPO | 828 ST NICHOLAS AVE | NEW YORK | NY | 10031 | D401 |
| SANTIAGO | LUIS M | 18 DEMOTT AVE | CLIFTON | NJ | 7011 | E413 |
| KIMBALL | DANA MARIE | 107 W WASHINGTON AVE | PEARL RIVER | NY | 10965 | E308 |
| HANDZO | GLENN | 203 PALSA AVE | ELMWOOD PARK | NJ | 7407 | A115 |
| CERAGNO | KENNETH JOSEPH | 3204 BIRD AVE APT 109 | MIAMI | FL | 33133-4459 | E515 |
| FERNANDEZ | OMAR M | 30 19TH AVENUE | PATERSON | NJ | 7513 | E315/E337 |
| GERAMITA | FRANK G | 231 COPELAND AVE | LYNDHURST | NJ | 7071 | F501 |
| BAUMOHL-ZILKE | REBECCA A | 149 VAN WINKLE AVE | GARFIELD | NJ | 7026 | D105 |
| NIESTOJ | TOMASZ | 31 VOSE AVE, APT #952 | SOUTH ORANGE | NJ | 07079-6441 | E318 |
| MCMANUS | SEAN M | 551 UNION AVE | WOOD RIDGE | NJ | 07075-2331 | D128 |
| GRANADOS | EDVIN | 315 E PALISADE AVE | ENGLEWOOD | NJ | 7631 | E101 |
| ISIP | STACEY A | 66 FARNHAM AVE, APT 3 | GARFIELD | NJ | 7026 | F621 |
| SOLTYS | EWA | 230 MARTHA AVE | ELMWOOD PARK | NJ | 7407 | F713 |
| MARCANO OBREGON | FRANK DAVID | 300 AVALON DRIVE, APT 3461 | WOOD RIDGE | NJ | 7075 | F311 |
| ENTENA JR | MAGTANGGO L | 27 MELWEX ST | BELLEVILLE | NJ | 7109 | C214 |
| Babu | Mathews | 99 HOWLAND AVE APT A | RIVER EDGE | NJ | 07661-1886 | LL108 |
| SNYDER | JAMES RANDALL | 1750 N HARVARD BLVD, APT 101 | LOS ANGELES | CA | 90027 | D213 |
| ORTIZ | TATIANA | 101A ELMWOOD TERR | ELMWOOD PARK | NJ | 07407-1733 | E536 |
| BOBRO | RAFAL | 565 GROVE STREET E8 | CLIFTON | NJ | 7013 | F324/I118 |
| KARPINSKI | ROBERT A | 373 HAZEL ST | CLIFTON | NJ | 7011 | F318 |
| FRIAS JR | EMILIO | 37 SEABURY ST APT 2 | NEWARK | NJ | 7104 | E315 |
| VEGA | SHIRLEY | 41 ESSEX ST | MAYWOOD | NJ | 07607-1102 | F111 |
| PENA | SOCRATES | 77 LOUISA ST | BROOKLYN | NY | 11218 | E438 |
| GRIFFIN | JAMES A | 420 PIERMONT ROAD | CLOSTER | NJ | 07624-2825 | D137 |
| BONIN | DANIELLE E | 435 GRACE AVE FL 1 | GARFIELD | NJ | 7026 | E516 |
| SUH | KYUNG W | 146 HIGHVIEW PLACE | BOGOTA | NJ | 07603-1112 | I139 |
| LIRIANO | ESMERLYN | 748 RIVER DRIVE | GARFIELD | NJ | 07026-3771 | E530/I150/L102 |
| KELLY | SULYN P | 109 W38TH STREET SUITE 1200 | NEW YORK | NY | 10018 | C123/I313 |
| ZACHARIAS | JOSHUA HENRY | 19 BANKS ST APT 2R | NEW YORK | NY | 10014 | E331 |
| WOCHINGER | RICHARD A | 10 GARDEN DR | ELMWOOD PARK | NJ | 7407 | I218 |
| NGUYEN | DILLAN | 7102 118TH TER N | LARGO | FL | 33773-3240 | I219 |
| METZ | SHERRIE A | P.O. BOX 418 | HOBOKEN | NJ | 07030-0418 | I307 |
| WINNER | RANDY DEAN | 580 GRAND ST APT 1002 | NEW YORK | NY | 10002 | F209 |
| ALLEN | MICHAEL A | 400 RIVER FRONT RD, APT 119 | ELMWOOD PARK | NJ | 7407 | E530/I211/I311 |
| HERNANDEZ | IRMA | P.O. BOX 231 | PASSAIC | NJ | 7055 | I211/I309 |
| CHEN | BENSON | P.O. BOX 1366 | STATE COLLEGE | PA | 16804 | I133/I322 |
| SIENICKI | KATHRYN E | 50 UNION PLACE | RIDGEFIELD PARK | NJ | 07660-1232 | C126/LL116 |
| CARSWELL | IMANI | 53 B GLENWOOD AVE | ELMWOOD PARK | NJ | 7407 | B214 |
| KIERNAN | KEVIN J | 1040 ORADELL AVE | ORADELL | NJ | 07649-1954 | L129 |
| ALMONTE | ELIZABETH | 210 SPEER AVE, APT 2 | CLIFTON | NJ | 7013 | E115/E505/LL129 |
| ALLEN | MICHAEL A | 400 RIVERFRONT BLV APT 119 | ELMWOOD PARK | NJ | 7407 | E322 |
| WALDMAN | OREN S | 859 COLUMBUS DRIVE | TEANECK | NJ | 7666 | F722/H116 |
| MUZIO | AMANDA M | 433 LANZA AVE, APT 1 | GARFIELD | NJ | 07026-2037 | I117 |
| RILE | DMITRY | 225 E 46TH ST APT 5E | NEW YORK | NY | 10017 | I320 |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D**

| | | | | | | |
|---|---|---|---|---|---|---|
| RILE | DMITRY | 225 E 46TH ST APT 5E | NEW YORK | NY | 10017 | I321 |
| SHUMEYKO | SERGEY | 15 HIGH STREET | PASSAIC | NJ | 07055-4812 | E506 |
| LIPSY | MARK | 12 RAVINE AVE | CALDWELL | NJ | 7006 | E319 |
| ARCE | JOHNNY | 224 WOODSIDE AVE | NEWARK | NJ | 7104 | F611 |
| PURUMANDLA | RAVINDER | 17 HIDDENGLEN RD | SCARSDALE | NY | 10583 | I216 |
| HOPE | ADAM, KENTON | 1569 METROPOLITAN AVE, APT 7H | BRONX | NY | 10462 | F415/LL117 |
| PATEL | ARPANKUMA J | 53 B 16TH AVE | ELMWOOD PARK | NJ | 7407 | I311 |
| LAWTON | BRIAN A | 140 STATE ST, APT 1C | HACKENSACK | NJ | 7601 | I130 |
| FONTANA | BOGUMILA | 192 EAST JOHNSON AVE | BERGENFIELD | NJ | 7621 | I140 |
| KEELING | FRANCHOT D | 308-4 RYERSON AVE | PATERSON | NJ | 7502 | B209 |
| WILLIAMS | MARINA V | 15 HIGH STREET | PASSAIC | NJ | 07055-4812 | I324 |
| DELONGIS | GERALD V | 107 FRANKLIN AVE | SADDLE BROOK | NJ | 07663-4700 | L226 |
| PURUMANDLA | RAVINDER | 17 HIDDENGLEN RD | SCARSDALE | NY | 10583 | I212 |
| FLOYD | EDNA E | 270 ROSEMONT PLACE, POWER OF ATTORNEY TAMARA A BEAMER | ENGLEWOOD | NJ | 07631-3808 | D217 |
| MINASSIAN | NADINA | 344 PROSPECT AVE APT #5-H | HACKENSACK | NJ | 07601-2603 | D116 |
| BARBUTO | LINSEY T | 74 TALL OAKS DRIVE | WAYNE | NJ | 07470-4443 | C506/I225 |
| GONZALEZ | CHRISTOPH M | 70 COTTAGE PLACE, 1ST FL | EAST RUTHERFORD | NJ | 07073-1615 | F407/I226 |
| DUNHAM | KISHANA | 8221 IAN PATRICK AVE | KANNAPOLIS | NC | 28083-4478 | B125 |
| DUNHAM | KISHANA | 3221 IAN PATRICK AVE | KANNAPOLIS | NC | 28083-4478 | E115 |
| YOUNGER | MONAE S | 200 UNION ST | JERSEY CITY | NJ | 7304 | E302/I225 |
| MANZO | STEVEN J | 27 HAMAS ST | CLIFTON | NJ | 7013 | F212/LL202 |
| COPPERWHITE | JENNA S | 66 PARK AVE | CALDWELL | NJ | 7006 | I226 |
| HOCEK | JAROSLAV | 117 THOMAS ST | BLOOMFIELD | NJ | 7003 | I225 |
| TIANGCO | RUPERT F | 7 DULLES DRIVE | DUMONT | NJ | 07628-3605 | G121 |
| SAPKOSKY | MARCUS A | 1B 16TH AVENUE | ELMWOOD PARK | NJ | 7407 | I126/I143 |
| MARK | ANITA S | 28 SEVEN OAKS LN | NANUET | NY | 10954 | E402 |
| WILDER | CHARNISSA S | 15 BARNERT PLACE, 1ST FL | PATERSON | NJ | 07522-1813 | L110 |
| NICHOLSON | RACHEL H | 1 WEST ST APT 2328 | NEW YORK | NY | 10004 | L106 |
| PALZER | SUSAN B | 38-19 PATERSON STREET | FAIR LAWN | NJ | 07410-4903 | E111 |
| BARRIS | KEVIN | 8 SUNRISE TRAIL | HAWLEY | PA | 18428 | LL202 |
| EVANS-MACEDA | KAREN L | 2775 REVOLUTION ST, UNIT 106 | MELBOURNE | FL | 32935 | L219 |
| ILLE | BRYAN A | 144 ROOSEVELT AVE | CLIFTON | NJ | 07011-1031 | LL206 |
| WILLIAMS-SCOTT | SHEREEN | 137B DONOR AVE | ELMWOOD PARK | NJ | 07407-1767 | B112/I126/I310 |
| MCCLENTON | MALIK E | 381 LANZA AVE, APT 4 | GARFIELD | NJ | 07026-2425 | E504 |
| ABDELHAK | AARON | 493 TEANECK ROAD | TEANECK | NJ | 07666-4137 | I228 |
| ABDELHAK | AARON | 493 TEANECK ROAD | TEANECK | NJ | 07666-4137 | I229 |
| MOORE | THOMAS BURTON | 51 VAN NESS COURT | MAPLEWOOD | NJ | 7040 | I319 |
| GUZMAN | MARINA F | 171 HARDING STREET | CLIFTON | NJ | 7011 | A502/G106 |
| BORIN | MIKHAIL A | 301 RIVERFRONT BLVD #410 | ELMWOOD PARK | NJ | 07407-3611 | A408 |
| DEMERCHANT | COURTNEY B | 104 MIDLAND AVE #1 | GARFIELD | NJ | 07026-1850 | I150 |
| ROSARIO | ROENNY | 240 PATERSON AVE APT 1 | EAST RUTHERFORD | NJ | 07073-1867 | I129 |
| MAIORANA | PHILLIP | 39-07 BROADWAY | FAIR LAWN | NJ | 7410 | E412 |
| LIEBER | SAMUEL C | 35 COBBLEWOOD RD | LIVINGSTON | NJ | 07039-2019 | LL212 |
| DOBBS | CHARLES EDWARD | 771 SUMMER AVE APT 3A | NEWARK | NJ | 7104 | I309 |
| SMITH | LAKISHA A | 135 PARK AVE | PATERSON | NJ | 07501-2328 | D136/I231 |
| POSSUMATO | JOHN D | 2021 PALISADE AVE APT 3 | UNION CITY | NJ | 07087-4429 | D214 |

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D

| FRANKLIN | SHAJUANA AYSHA | 107 A GLENWOOD AVE | ELMWOOD PARK | NJ | 7407 | A313 |
|---|---|---|---|---|---|---|
| ZAMPARELLI | ROSEMARIE | 240 CHUBB AVE | LYNDHURST | NJ | 7071 | L206 |
| LOAIZA | LORETTA, ANN | 29 W 64TH ST, APT 3G | NEW YORK | NY | 10023 | I207 |
| BISHOP | CHANITRA VANESSA | 80 LEXINGTON AVE, #1 | JERSEY CITY | NJ | 7304 | LL208 |
| DANGELO | DOMINIQUE ELAINE | 122 BOSTON AVE | NORTH ARLINGTON | NJ | 7031 | E325 |
| NEUMAN | NATALIE ELANIT | 455 S CRESCENT DR | BEVERLY HILLS | CA | 90212 | LL306 |
| SPARROW | RORY D | 111 VALLEY ROAD | MONTCLAIR | NJ | 07042-2322 | E508 |
| KITAPCI | HASAN | 607 CROOKS AVE 2ND FL | CLIFTON | NJ | 07011-2436 | LL214 |
| FIGUEROA | JULIO A | 275 RIDGE STREET 2 FL | NEWARK | NJ | 07104-1216 | I315 |
| DELEON | BILLY | 100 SCALES PLAZA APT 105 | CLIFTON | NJ | 07013-4304 | F223/I233 |
| WILSON | ROMANE F | 68-72 16TH AVE, APT 22 | PATERSON | NJ | 7501 | B702 |
| VOSS | LORNA B | 2575 SEDGWICK AVE, 5L | BRONX | NY | 10468 | F610 |
| DAVILA | ALMA M | 390 BLVD | ELMWOOD PARK | NJ | 7407 | G149 |
| CONTE | NICHOLAS R | 12-36 SUNNYSIDE DR | FAIR LAWN | NJ | 07410-4241 | LL220 |
| ROSENBLATT | HOWARD J | 288 KIPP AVENUE | ELMWOOD PARK | NJ | 07407-1125 | A105 |
| HINES | TANYA M | 21 BARBOUR AVE, APT #1 | PASSAIC | NJ | 07055-7242 | F506 |
| SEGURA | LWANDA | 159 JEWELL STREET, 1ST FL | GARFIELD | NJ | 7026 | C225 |
| FOLIGNO | DAWN A | 130 GROVE ST | ELMWOOD PARK | NJ | 7407 | LL116 |
| FRIEND | DEVON R | 460 E35 STREET | PATERSON | NJ | 7504 | A316 |
| BOLTHAUSEN | STEVEN J | 204 HAYWARD PLACE 2ND FL | WALLINGTON | NJ | 7057 | D123 |
| SHAH | RATNESH | 88 MORGAN ST, APT 2409 | JERSEY CITY | NJ | 7302 | E532 |
| VARIA | KUNAL LALITKUMAR | 1080 AMSTERDAM AVE APT 1702 | NEW YORK | NY | 10025 | L230 |
| BRACKELMANNS | MADISON H | 37 SAINT MARYS ST | WHARTON | NJ | 7885 | I126 |
| SWANN | ADRIAN A | 398 CONCORD LN | MIDDLETOWN | NY | 10940 | F726 |
| SCHULTZ | ALANNA S | 16634 26TH AVE | FLUSHING | NY | 11358 | LL129 |
| CACHEZ | STEPHANIE | 216 TERRACE AVENUE | LODI | NJ | 07644-3014 | F317 |
| FEILER-POETHKE | RYAN DAVID | 507 SUMMIT AVE APT 4 | UNION CITY | NJ | 7087 | D312/I217 |
| MANFREDONIA | JOSEPH L | 520 VALLEY BROOK AVE | LYNDHURST | NJ | 7071 | LL307 |
| DUNICAN | ETHAN D | 357 Franklin Ave, Apt 3 | BLOOMFIELD | NJ | 07003-3419 | L111 |
| WARDA | KRZYSZTOK T | 102 BELMONT AVENUE APT 2 | GARFIELD | NJ | 07026-2828 | E410 |
| KING | CHERYL ANN | 337 CHIP ROAD | STONE MOUNTAIN | GA | 30083 | E415 |
| ALVAREZ | DIANA M | 33 AVENUE E | LODI | NJ | 07644-1909 | L105 |
| KALIMIREDDI | MOHAN P | 163 SOUTH PARKWAY | CLIFTON | NJ | 07014-1418 | B304 |
| APONTE | SERGIO | 46 VAN WINKLE AVE | GARFIELD | NJ | 07026-3348 | C111 |
| MUNTZ | ALICE EILEEN | 804 SOUTH VALLEY RD | CARBONDALE | IL | 62901 | LL130 |
| GUEVARA | JESSICA E | 43 MARTHA AVE | ELMWOOD PARK | NJ | 7407 | F632/I124 |
| FISHER | QUINITO O | 17 LAURETTA STREET | CLIFTON | NJ | 7011 | LL226 |
| EVEREST | STEPHEN B | 200 RIVERFRONT BLVD, 2ND FL | ELMWOOD PARK | NJ | 7407 | G136 |
| WELLINGS | JOEL A | 74 EAST 54TH ST | ELMWOOD PARK | NJ | 07407-3521 | F409 |
| GALLON | EDDIE | 235 RIDGE RD APT 1D | NORTH ARLINGTON | NJ | 07031-5320 | L119 |
| VASKO | JOSEPH | 535 PAGE TERRACE | SOUTH ORANGE | NJ | 7079 | I305 |
| FRANK | ROGLYNDA | 29 BAMFORD PL | IRVINGTON | NJ | 07111-2105 | L204 |
| MAKOWSKY | MOSES C | 108 HOWARD AVE | PASSAIC | NJ | 7055 | I227 |
| ORTIZ-LOPEZ | MARCO T | 8 1ST STREET APT 1 | ELMWOOD PARK | NJ | 7407 | E520/LL201 |
| KELLY JR | WILLIAM T | 129 QUARTZ LANE | PATERSON | NJ | 7501 | LL210 |
| ORTEGA | AIMEE S | 170 MAHER AVE | CLIFTON | NJ | 7011 | LL310 |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D**

| | | | | | | |
|---|---|---|---|---|---|---|
| FOSS | ANITA M | 40 N MAIN ST, FL2 | PATERSON | NJ | 07522-1722 | I109 |
| ASLAM | NAVEED | 76 DALES AVE #1 | JERSEY CITY | NJ | 7306 | LL313 |
| MELENDEZ | RANIAH | 352 LAFAYETTE AVE | PASSAIC | NJ | 7055 | E316 |
| CIVITA | ALYCE B | 0-81 YERGER RD | FAIR LAWN | NJ | 7410 | I148 |
| HUNT | DENIS H | 311 REDWOOD AVE, APT G21 | PATERSON | NJ | 07522-1074 | LL222 |
| ORNSBY | GLENN CRAIG | 41 E 28TH ST APT 7B | NEW YORK | NY | 10016 | E512 |
| BRUNO | BEVERLY D | 108 PASSAIC AVE APT-B9 | NUTLEY | NJ | 07110-2938 | I234 |
| BOUXIN | MILTON P | 964 JUNIPER WAY | MAHWAH | NJ | 07430-3470 | C504 |
| KLOPACZ | KAREN | 3301 RIO VISTA DR | MAHWAH | NJ | 07430-4003 | E312 |
| GUTIERREZ | LUIS R | P.O. BOX 436 | LODI | NJ | 7644 | D232 |
| MAHTAFAR | ARSALAN | 521 E 14TH ST, 11E | NEW YORK | NY | 10009 | LL309 |
| GARCIA | MELISSA | 140 PROSPECT ST | GARFIELD | NJ | 7026 | I316 |
| BATISTA | DAVID A | P.O. BOX 721120 | JACKSON HEIGHTS | NY | 11372 | I235 |
| DELGUIDICE | ANTHONY J | 515 GRAND AVE APT C | ENGLEWOOD | NJ | 07631-4945 | L232 |
| GILHOOLEY | CATHERINE A | 94 LAWRENCE AVE | LODI | NJ | 07644-3211 | C311 |
| FLORES | THERESA V | 381 LANZA AVE | GARFIELD | NJ | 7026 | LL114 |
| SLATTERY | BRUCE | 160 EVANS PL | SADDLE BROOK | NJ | 07663-5010 | E211 |
| ALFEDA | SALAH | 65 ALPINE ST | GARFIELD | NJ | 7026 | F722 |
| LESMES | DIANA | 55 CLINTON PLACE APT 403 | HACKENSACK | NJ | 07601-4516 | I230 |
| TOULON | HEATHER M | 48 EAST 11TH ST | CLIFTON | NJ | 7011 | A303 |
| LIS | JACLYN M | 75 CHAMBERLAIN AVE | ELMWOOD PARK | NJ | 7407 | A111 |
| FRASER | LORELLE JULIA | 2201 WASHINGTON ST, APT 4 | HOLLYWOOD | FL | 33020 | I132 |
| KOWALSKI | ADRIAN P | 61 SPRING GARDEN LANE | GARFIELD | NJ | 7026 | I239 |
| GARCIA | GIOMAR A | 522 MAIN ST APT 2 | LODI | NJ | 07644-2076 | LL102 |
| DEFEO | FRANCESCA A | 30 B TRIUMPH CT | EAST RUTHERFORD | NJ | 7073 | LL216 |
| MALONE | KEVIN J | 523 GREEN MOUNTAIN RD | MAHWAH | NJ | 07430-2745 | E110 |
| PRENDERGAST | CLARENCE D | 1301 WALL ST WEST | LYNDHURST | NJ | 7071 | LL205 |
| MARECHEK | DONNA M | 4-42 HARTLEY PLACE | FAIR LAWN | NJ | 07410-3045 | L117 |
| MOROZ | BEATA M | 101 SEMEL AVE, APT 2 | GARFIELD | NJ | 07026-3740 | B504 |
| DIAZ | VERONICA L | 131 EAST FIRST ST | CLIFTON | NJ | 07011-1058 | LL207 |
| LINARES | GEUSTER | 307 14TH AVENUE, APT 32 | NEWARK | NJ | 07103-1663 | E237 |
| KLEIN | GILAAD | 2237 KINGSTON AVE, 3 | BROOKLYN | NY | 11213 | I317 |
| MARIER | JAMES E | 289 MT HOPE AVE, APT 22 | DOVER | NJ | 7801 | I232 |
| MARIER | JAMES  E | 289 MT HOPE AVE, APT W22 | DOVER | NJ | 7801 | I323 |
| DELLAFAVE | JILL H | 240 Main Avenue, 1st Fl | Passaic | NJ | 7055 | F211 |
| APONTE | DAMARIS | 35 KIMMIG AVE APT 17B | LODI | NJ | 07644-1454 | B201 |
| HERNANDEZ | GIANCARLO | 1248 PATERSON PLANK RD | SECAUCUS | NJ | 7094 | F616 |
| VALDEZ | ORLANDO A | 5 MORRELL PL | GARFIELD | NJ | 7026 | LL303 |
| BENIGIAN | PHELIA M | 281 HUBER PL | BERGENFIELD | NJ | 7621 | E528 |
| BARBEE | RODNEY F | 815 WILLOW AVE | HOBOKEN | NJ | 7030 | I134 |
| MARTINEZ | JOHN | 81 PIERRE AVE | GARFIELD | NJ | 07026-2903 | E209 |
| INGALA | DUANE | 56 STOKE ST | LODI | NJ | 07644-3351 | E432 |
| VARELA OLIVERA | DANIEL SEBASTIAN | 29 PACIFIC AVE | GARFIELD | NJ | 7026 | F304 |
| HILL | TAMIRA N | 329 N MAIN ST APT 26 | LODI | NJ | 07644-1848 | D204 |
| LOOR-AVELLAN | DIANA N | 115 SUMMIT AVENUE | GARFIELD | NJ | 7026 | A509 |
| SQUIRE | JAMES W | 84-4A WINDINGWOOD DR | SAYREVILLE | NJ | 08872-2726 | LL219 |
| KRICHEFF | LAUREN R | P.O. BOX 273 | BELLMAWR | NJ | 08099-0273 | L127 |
| NARVAEZ | MATTHEW P | 40 NAUSET LN | RIDGEWOOD | NJ | 7450 | F601 |

| JIMENEZ | MISAEL | 19 MARKET ST, APT 202 | PATERSON | NJ | 07501-1742 | I217 |
|---|---|---|---|---|---|---|
| PAULEY | MEAGAN MICHELLE | 10 YORK RD | NORTH ARLINGTON | NJ | 7031 | A305 |
| ORTIZ | JOSE A | 193 WESSINGTON AVE 2ND FL | GARFIELD | NJ | 7026 | D101 |
| RAND | CHRISTOPH C | 333 PARK ST APT 38 | HACKENSACK | NJ | 7601 | E522 |
| DEROWITSCH | LORRAINE M | 5 CARDINAL COURT | NEWTON | IA | 50208 | LL308 |
| JOSEPH | ENEIDA | 403 BERKELEY AVE | BLOOMFIELD | NJ | 07003-5001 | F631 |
| BAJANA-PITTY | VIRGINIA S | 424 HILLCREST PL | PALISADES PARK | NJ | 7650 | I144 |
| CORTES | ANDRES F | 33 BENNETT RD APT 3 | ENGLEWOOD | NJ | 7631 | E224 |
| CAMPBELL-NICHOLAS | JACQUELIN D | 6 COTTAGE PLACE | GARFIELD | NJ | 07026-3515 | D102 |
| LE TELLIER | RANDALL C | 170 NORTH RUTH ST APT PH5 | SAINT PAUL | MN | 55119 | LL115 |
| CHAWELES FAU | ANA L | 78 W HUDSON AVE | ENGLEWOOD | NJ | 7631 | LL131 |
| ROMANO | MELISSA M | 90 PASSAIC ST | GARFIELD | NJ | 7026 | D304/F218/F218/LL231 |
| RIVERA | MIGUEL | 31 MONROE ST | LODI | NJ | 07644-3003 | I113 |
| ANTANELIS | PETER J | 164 ORIENT WAY | RUTHERFORD | NJ | 7070 | E213 |
| HART | ARLEEN | 85 FARNHAM AVE APT 2 | GARFIELD | NJ | 07026-1305 | E511 |
| CATES | MARGO CARA | 747 10TH AVE 17H | NEW YORK | NY | 10019 | C101 |
| KAVA | MICHELLE L | 196 NEDELLEC DR | SADDLE BROOK | NJ | 7663 | F626 |
| RODRIGUEZ | DARYL T | 89 SUMMIT AVE | ELMWOOD PARK | NJ | 7407 | F301/I118 |
| RODRIGUEZ | CARIDAD O | 266 SUMMER ST | PASSAIC | NJ | 7055 | I157 |
| GRAY | ALECIA MARIE | 660 RIVER ST | PATERSON | NJ | 7524 | E242 |
| OLSON-WALKER | JENNIFER LEIGHANN | 1320 YORK AVE, APT 20U | NEW YORK | NY | 10021 | C123 |
| GUZMAN | KARINA | 85 PAULISON AVE | PASSAIC | NJ | 7055 | F302 |
| RODGERS | FRED | 112 PERRY AVENUE | STATEN ISLAND | NY | 10314 | G146 |
| RODRIGUEZ | ANTHONY | 27 NELKIN DRIVE, APT 263 | WALLINGTON | NJ | 7057 | F303 |
| RODRIGUEZ | JONATHAN C | 73 PRESCOTT AVE | HAWTHORNE | NJ | 7506 | A223 |
| WHITE | BEAFORT | PO BOX 1762 | CLIFTON | NJ | 7015 | F632 |
| FREDETTE | CHRISTINA J | 185 PROSPECT AVE, APT 6I | HACKENSACK | NJ | 7601 | LL231 |
| LAWSON | HETTIE E | 89 WALDO STREET | BLOOMFIELD | NJ | 7003 | E222 |
| BATISTA | MALDIRIS | 3 FARNHAM AVE APT #2 | GARFIELD | NJ | 07026-1303 | F225 |
| VELARDE | PEDRO E | 400 CENTRAL AVE, APT 1 | JERSEY CITY | NJ | 07307-2834 | B124 |
| CARMECI | PETER D | 348 NEW YORK AVE | LYNDHURST | NJ | 07071-1430 | E441 |
| BLAIR | CAMILLE E | 499 15TH AVE APT 1 | PATERSON | NJ | 07504-1581 | C134 |
| EMMONS | CLAIRE C | 11 SUMMIT AVE | MONTVALE | NJ | 7645 | B112 |
| PIZZICHETTA | MATTHEW R | 164 NORTH LESWING AVE | SADDLE BROOK | NJ | 7663 | E307 |
| MARTINEZ | KRISTY L | 27 PROSPECT ST APT 2 | CLIFTON | NJ | 07011-2826 | E406 |
| ADAMS | CRAIG J | 233 N MAIN ST | BANGOR | PA | 18013 | B221 |
| MUSONI | ENIA M | 26 WESTWOOD DRIVE SOUTH | WEST ORANGE | NJ | 07052-1823 | C132 |
| LLC | RESPONDE | C/O CHRISTY EVERETT, 5 PENN PLAZA SUITE 1972 | NEW YORK | NY | 10001 | B405 |
| NEVERS | HUGH, R K | 254 S 9TH AVE, APT G | MOUNT VERNON | NY | 10550 | F204 |
| TAYLOR | VIRGINIA E | 49 ARNOT ST | LODI | NJ | 7644 | F625 |
| THOMPSON | JADE L | 287 LAWRENCE PL | PATERSON | NJ | 07514-2620 | C230 |
| CHARPENTIER | EVAN E | 257 KINGSLAND AVE | LYNDHURST | NJ | 7071 | G117 |
| LEWANDOWSKI | JESSE J | 1581 PATERSON PLANK RD #2 | SECAUCUS | NJ | 07094-4016 | B212 |
| GREER | JOHN M | 310 E 46TH ST, 18L | NEW YORK | NY | 10017 | I231 |
| RODRIGUEZ | ERIC | 144 GETTY AVE | PATERSON | NJ | 7503 | F526 |
| MINERVINI | GASPARE G | 585 PINE ST | SADDLE BROOK | NJ | 07663-4915 | F617 |

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES CONT'D

| | | | | | | |
|---|---|---|---|---|---|---|
| GONZALEZ | CARLOS A | 237 LINCOLN PLACE | GARFIELD | NJ | 07026-1731 | E535 |
| GUIDO-GRAHAM | CYNTHIA | 1455 E 95TH ST | BROOKLYN | NY | 11236 | F320 |
| FERNANDEZ | MARIA D | 15 NORTHVIEW TERRACE | GARFIELD | NJ | 7026 | D134/F230 |
| VANJURA | WILLIAM M | 121 LINCOLN AVE | HASBROUCK HEIGHTS | NJ | 07604-1008 | B409 |
| MANLER | BRAVEN | 117 WINDSOR CRESENT ST | WINTER SPRINGS | FL | 32708 | E429 |
| TROVATO | PROVIDENZ | 179 LEE ST | ELMWOOD PARK | NJ | 7407 | D134 |
| SMITH | DANIELLE R | 2197 ISABEL VIRGINIA DRIVE | TRACY | CA | 95377 | D135 |
| MICHOTA | PETER | 151 WINGATE DRIVE | HACKETTSTOWN | NJ | 07840-1666 | D113 |
| RAFIQUE | NIGHAT | PO BOX 353 | RUTHERFORD | NJ | 07070-0353 | F312 |
| BROOKS | NORMA A | 218 DONOR AVE | ELMWOOD PARK | NJ | 7407 | H103 |
| DIETERLE | NADJA | 144 CLIFTON AVE APT 2 | CLIFTON | NJ | 07011-1932 | I245 |
| FOREHAND | ALMAAJID A | 465 VAN HOUSTEN AVE UNIT # 6 | PASSAIC | NJ | 07055-2032 | F624 |
| ESCOBAR | HENRY | 628 NORTH 9TH ST, APT 1 | NEWARK | NJ | 7107 | L121 |
| BOCKSEL | SCOTT MICHAEL | 12-45 RIVER ROAD, UNIT 146 | FAIR LAWN | NJ | 7410 | B127/D231/I233 |
| ALVAREZ II | RALPH | 355 LAFETTE AVE | PASSAIC | NJ | 7055 | B705 |
| GALL | JAMES M | 82 SUMMIT AVE | GARFIELD | NJ | 07026-2816 | A113 |
| LOPEZ | MANUEL | 610 MAIN AVE | PASSAIC | NJ | 7055 | C224 |
| OROSZ | MICHAEL S | 208 RUDOLPH AVE | ELMWOOD PARK | NJ | 07407-1933 | A502 |
| POMARICO | GABRIELLA RAE | 701 BERMUDA RD | WEST BABYLON | NY | 11704 | D313 |
| OUGHLA | NARJIS | 6515 BLVD EAST, APT 8G | WEST NEW YORK | NJ | 7093 | I142 |
| COLON | SANTOS G | 101 JEWELL ST, 2ND FL REAR | GARFIELD | NJ | 07026-3780 | A214 |
| LAFORGIA | DANIELLE M | 223 MARTHA AVE | ELMWOOD PARK | NJ | 07407-1135 | E424 |
| ZYDEL | TIMOTHY P | 79 HILLTOP DR | SOUND BEACH | NY | 11789 | G133 |
| DULESKA | GORDANA | 154 SCHLEY ST | GARFIELD | NJ | 07026-2326 | A501/E514 |
| SOCHA | JANICE D | PO BOX 497 | ELMWOOD PARK | NJ | 07407-0497 | E514 |
| KEATING | DANIEL J | 93 TAGGART WAY | SADDLE BROOK | NJ | 07663-4435 | F219 |
| MELENDEZ | RAFAEL A | 144 BROADWAY AVE APT 4 | PASSAIC | NJ | 7055 | E510 |
| KOO | TAEHOON | 1409 STERLING BLVD | ENGLEWOOD | NJ | 7631 | G139 |
| KOO | TAEHOON | 1409 STERLING BLVD | ENGLEWOOD | NJ | 7631 | G138 |
| SILVA | TIAGO F | 2061 23RD ST | ASTORIA | NY | 11105 | D231 |
| VANDERVELT | KENNETH T | 201 MARKET ST, 1ST FL | GARFIELD | NJ | 7026 | I233 |
| DELGATTO | JOSEPHINE A | 181 FRANKLIN TURNPIKE | ALLENDALE | NJ | 07401-2236 | C209/F812 |
| CIPRICH | MARIA S | 591 MOONACHIE AVE APT H | WOOD RIDGE | NJ | 07075-1827 | L124 |
| HENDERSON | SAMUEL L | 120 SCHINDLER CT, UNIT 267 | EAST RUTHERFORD | NJ | 7073 | LL104 |
| CELLERI | JOHN | 169 MARKET ST | GARFIELD | NJ | 7026 | C131 |
| LASALLE JR | SANTOS | 133 PIERRE AVE | GARFIELD | NJ | 07026-2935 | E235 |
| COOPER | WAYNE | 1225 GEORGE BUSH BLVD UNIT | DELRAY BEACH | FL | 33483-0322 | D229 |
| KEYSER | JACK A | 1 KARL PLACE, UNIT 42 | GARFIELD | NJ | 07026-1640 | I206 |
| PARSON | JENIKA D | 198 BERGEN AVE | BERGENFIELD | NJ | 07621-3437 | D230 |
| COLLINS | JILL S | 182 PASSAIC AVE | ROSELAND | NJ | 7068 | I122 |
| DYMKOWSKI | DONNA M | 42 UNION AVENUE | GARFIELD | NJ | 07026-2653 | F703 |

B 6H (Official Form 6H) (12/07)

In re   Safe & Secure Self Storage, L.L.C.   ,          Case No.   15-30154 (SLM)
              **Debtor**                                              **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

In re ___Safe & Secure Self Storage___ ,    Case No. ___15-30154 (SLM)___
        **Debtor**                                                                                                    **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___35___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____     Signature: _____
                                                                     **Debtor**

Date _____     Signature: _____
                                                                 **(Joint Debtor, if any)**

[If joint case, both spouses must sign.]

-------------------------------------------------------------------------------------------------------
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____     _____
Printed or Typed Name and Title, if any,                     Social Security No.
of Bankruptcy Petition Preparer                              *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____     _____
  Signature of Bankruptcy Petition Preparer                     Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*
------------------------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the ___Authorized Officer___ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the ___corporation___ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___35___ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date ___11/10/2015___

Signature: _____
*Laura K. Pugliese*
Laura K. Pugliese
Authorized Officer of Safe & Secure Self Storage, L.L.C.

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*
------------------------------------------------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.